**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| In Re | ) | Chapter 11 |
| | ) | |
| WHITE STAR PETROLEUM HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 19-12521-JDL |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| _____ | ) | |
| | ) | |
| WHITE STAR PETROLEUM, LLC and WHITE STAR PETROLEUM II, LLC, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | Adversary No. _____ |
| MUFG UNION BANK, N.A.; AG & OIL FIELD, LLC; AKL SERVICES, INC.; APERGY ESP SYSTEMS, LLC; ASAP ENERGY, INC. BAKER HUGHES OILEFIELD OPERATION LLC; BIRD EQUIPMENT LLC; B.O.P. RAM-BLOCK AND IRON RENTALS, INC.; BOSTICK SERVICES CORPORATION; CACTUS DRILLING COMPANY, LLC; CASING CREWS INC.; CASING EQUIPMENT SUPPLY, LLC; COGENT, INC.; DAY COUNTY SERVICES, INC.; DOUTHETT, LLC; DYNAMIC DRILLING FLUIDS; ELK CITY TRUCKING SERVICES INC.; EXPRO AMERICAS, LLC; FECHNER PUMP AND SUPPLY, INC.; FLOGISTIX, LP; GREAT PLAINS OILFIELD RENTAL, LLC; H2 SERVICES, LLC; HALLIBURTON ENERGY SERVICES, INC; IMPAC EXPLORATION SERVICES INC.; | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | |

---

[1] The Debtors in these chapter 11 cases, and the last four digits of their U.S. taxpayer identification numbers are: White Star Petroleum Holdings, LLC (0575) ("WSTR Holdings"), White Star Petroleum, LLC (0977) ("WSTR"), White Star Petroleum II, LLC (4347) ("WSTR II"), White Star Petroleum Operating, LLC (5387) ("WSTR Operating") and WSP Finance Corporation (9152) ("WSP Finance" and together with WSTR Holdings, WSTR, WSTR II and WSTR Operating, the "Debtors"). The Debtors' corporate headquarters is located at 301 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

INTEGRATED FLUID SYSTEMS, LLC;          )
JACKSON ELECTRICAL CONSTRUCTION         )
LLC; JOURNEY OILFIELD EQUIPMENT         )
LLC; JP HYDROTESTING LLC; LATSHAW       )
DRILLING COMPANY, LLC; LEGACY OFS       )
CONSTRUCTION, LLC; LONGHORN             )
ENERGY SERVICES, LLC; MIDCON            )
SOLUTIONS LLC; MONSTER SERVICES,        )
LLC; MS DIRECTIONAL, LLC; MUSTANG       )
HEAVY HAUL, LLC; NATIONAL OILWELL       )
DHT, L.P.; NATIONAL OILWELL VARCO,      )
L.P.; OIL STATES ENERGY SERVICES, LLC;  )
PANHANDLE OILFIELD SERVICES             )
COMPANIES, INC.; PAYZONE                )
COMPLETION SERVICES, LLC; PCS           )
FERGUSON, INC.; PEAK OILFIELD           )
SERVICES, LLC;  PIONEER WIRELINE        )
SERVICES, LLC; PUMP DOWN SOLUTIONS,     )
LLC; PYRAMID TUBULAR PRODUCTS,          )
LLC; QUASAR ENERGY SERVICES, INC.;      )
RAM OILFIELD SERVICES LLC; REDZONE      )
COIL TUBING, LLC; RESISTOL SERVICES     )
LLC; RK &R DOZER SERVICE, LLC;          )
ROAD RUNNER TRUCKING, LLC; RR           )
OILFIELD RENTAL SERVICES, LLC;          )
SCHLUMBERGER ROD LIFT INC.;             )
SCHLUMBERGER TECHNOLOGY                 )
CORPORATION; SELECT ENERGY              )
SERVICES, LLC; SHEBESTER-BECHTEL,       )
INC.; SIMMONS MACHINE WORKS, INC.;      )
SJL WELL SERVICE, LLC; SMITH            )
INTERNATIONAL, INC.; SOONER             )
COMPLETIONS, INC.; SOUTHERN PLAINS      )
ENERGY SERVICES, LLC; SPIRIT GLOBAL     )
ENERGY SOLUTIONS, INC.; SUMMIT ESP,     )
LLC; SUPERIOR OILFIELD CONSULTING,      )
LLC; THE QUAPAW COMPANY; THRU           )
TUBING SOLUTIONS, INC.; THURMOND-       )
MCGLOTHLIN, LLC; TRES MANAGEMENT        )
INC.; TYTAN POLY SERVICES LLC;          )
ULTERRA DRILLING TECHNOLOGIES, LP;      )
WATKINS CONSTRUCTION COMPANY,           )
LLC; WB SUPPLY LLC; WELLBENDERS         )
DIRECTIONAL SERVICES, LLC; WESTERN      )
WORKSTRINGS, LLC; WHITE'S ENERGY        )
SERVICES, LLC; WHITE'S WELDING, LLC;    )

WILDCAT OIL TOOLS, LLC; WILDCAT           )
WELLHEAD SERVICES, LLC; WILLMAN           )
PUMP TRUCKS, LLC,                         )
                                          )
            Defendants.                   )
                                          )
_____   )

## COMPLAINT FOR DECLARATORY JUDGMENT TO
## DETERMINE THE VALIDITY, EXTENT OR PRIORITY OF CERTAIN LIENS

Plaintiffs Debtors White Star Petroleum, LLC ("WSTR") and White Star Petroleum II, LLC ("WSTR II" and, together with WSTR, "White Star") respectfully allege as follows:

### Nature of the Proceeding

1.      White Star brings this action to determine in a reasonable and efficient manner the validity, extent, and priority of nearly 2000 mechanics and materialmen's liens (the "M&M Liens") asserted over certain White Star properties by 78 different claimants named as defendants in this adversary proceeding.  The face value of the asserted M&M Liens totals approximately $28.5 million but much less is likely required to be paid in full under the circumstances.  This action will permit the resolution of certain threshold issues common to M&M Lien Claims and facilitate administration of the Debtors' estates and distributions to creditors under a chapter 11 plan.

2.      The M&M Liens can be divided into three groups.  *First*, certain of the M&M Liens are senior to the liens, mortgages, or other security interests ("RBL Liens") securing the Prepetition RBL Credit Agreement (as defined below).  *Second*, on the other hand, many of the properties on which the M&M Liens are asserted were previously encumbered by validly perfected RBL Liens and are thus junior to the RBL Liens.  *Third*, certain of the M&M Liens are invalid for failure to comply with the requirements of 42 O.S. § 144 and 42 O.S. § 146.

3.      Once the determination is made as to which of the three groups the M&M Lien belongs, the secured recovery, if any, on allowed M&M Lien Claims against Plaintiffs secured by valid M&M Liens must be limited to, at most, the purchase price paid and allocated to the properties securing such valid M&M Liens by the purchaser of substantially all of the Debtors' assets, Contango Oil and Gas Company ("Contango").

4.      A determination as to which of those three buckets each M&M Lien resides will permit and facilitate the resolution of the many pending M&M Lien Claims relating to the asserted M&M Liens.  This is necessary to permit the Debtors to reconcile and resolve claims, and streamline the administration of the estates and these chapter 11 cases.  Doing so through this adversary proceeding will ensure that the Debtors' limited net sale proceeds are not unduly dissipated in a morass of unnecessary and burdensome litigation with respect to each individual M&M Claimant holding junior, invalid or valueless liens.

5.      Accordingly, Plaintiffs seek through this action declaratory judgment determining and establishing (i) which of the M&M Liens are senior in priority to the RBL Liens; (ii) which of the M&M Liens are junior in priority to the RBL Liens; (iii) which of the M&M Liens are invalid for failure to comply with 42 O.S. § 144 and 42 O.S. § 146; and (iv) that the Allocated Purchase Price (as defined below) shall be binding for purposes of determining the amount of secured recovery, if any, on M&M Lien Claims.

**Jurisdiction and Venue**

6.      The Court has jurisdiction pursuant to 28 U.S.C. §§ 157 and 1334 and rule 81.4(a) of the Local Civil Rules of the United States District Court for the Western District of Oklahoma.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  This Court also has jurisdiction to grant the relief sought herein pursuant to the Federal Declaratory Judgment Act, 28 U.S.C. § 2201, *et seq.*

-4-

7.      Venue is proper pursuant to 28 U.S.C. §§ 1409.

8.      Pursuant to Bankruptcy Rule 7008, Plaintiffs consent to entry of final orders or judgments by this Court.

## The Parties

*Plaintiffs*

9.      White Star and certain of their affiliates are debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors").  The Debtors engage in the acquisition, development, exploration and production of oil, natural gas and natural gas liquids located in the Mid-Continent region of the United States.

10.      WSTR is an Oklahoma limited liability company with its offices located in Oklahoma City, Oklahoma.  WSTR is the direct parent company of and owns 100% of the equity of WSTR II.

11.      WSTR II is an Oklahoma limited liability company with its offices located in Oklahoma City, Oklahoma.

*RBL Defendant*

12.      MUFG Union Bank, N.A. ("MUFG") is a national bank organized under the National Bank Act.  MUFG is the administrative and collateral agent for the Prepetition RBL Credit Agreement.  MUFG may be served through its attorneys of record (i) Neal Tomlins, Tomlins & Peters, PLLC, Southern Hills Tower, Ste. 305, 2431 East 61st Street, Tulsa, Oklahoma 74136, (ii) Daniel J. McGuire, Winston & Strawn LLP, 35 West Wacker Drive, Chicago, Illinois 6060, and/or (iii) Justin E. Rawlins, Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor, Los Angeles, CA 90071.

### M&M Claimants

13.      Ag & Oil Field, LLC ("Ag & Oil Field") is an Oklahoma limited liability company.  Ag & Oil Field may be served through its registered agent, Tom Fanning, 2716 Sweetbriar, Edmond, OK 73034, or attorney of record, Brandon Baker, Kirkpatrick Bank Building, 15 E. 15th Street, Suite 200, P.O. Box 1569, Edmond, OK 73083-1569.

14.      AKL Services, Inc. ("AKL") is an Oklahoma corporation.  AKL may be served through its registered agent, James H. Ferris, 401 S. Boston Suite 1100, Tulsa, OK 74103.

15.      Apergy ESP Systems, LLC ("Apergy") is an Oklahoma limited liability company.  Apergy may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128.

16.      ASAP Energy, Inc. ("ASAP") is an Oklahoma corporation.  ASAP may be served through its registered agent, Rick Koch, 1501 n. Airport Rd., Weatherford, OK 73096, or attorney of record, Stephen D. Beam, P.O. Box 31, Weatherford, OK 73096.

17.      Baker Hughes Oilfield Operations LLC ("Baker Hughes") is a California limited liability company.  Baker Hughes may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Bradley E. Davenport, Doerner, Saunders, Daniel & Anderson LLP, 210 Park Avenue Suite 1200, Oklahoma City, OK 73102, and James B Hamm, Snow Spence Green LLP, P.O. Box 549, Hockley, TX 77447.

18.      Bird Equipment LLC ("Bird") is a Delaware limited liability company. Bird may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Meredith W. Wolfe, The Rudnicki Firm, 6305 Waterford Blvd., Suite 325, Oklahoma City, OK 73118.

19.     B.O.P Ram-Block and Iron Rentals, Inc. ("BOP Ram-Block") is an Oklahoma corporation.  B.O.P Ram-Block may be served through its registered agent, Daniel Villines, 717 S. Custer St., Weatherford, OK 73096, or attorney of record, Clayton D. Ketter, Phillips Murrah PC, Corporate Tower 13th Floor, 101 North Robinson Avenue, Oklahoma City, OK 73102.

20.     Bostick Services Corporation ("Bostick") is an Oklahoma corporation. Bostick may be served through its registered agent, Shelly Toms, 12700 W Hwy 33, Suite 1, Guthrie, OK 73044, or attorney of record, J. Patrick Mensching, Doerner, Saunders, Daniel & Anderson LLP, Williams Center Tower II, Two West Second St., Suite 700, Tulsa, OK 74103.

21.     Cactus Drilling Company, LLC ("Cactus") is an Oklahoma limited liability company.  Cactus may be served through its registered agent and attorney of record, Frederic Dorwart, Lawyers PLLC, 124 East Fourth Street, Tulsa, OK 74103-5010.

22.     Casing Crews Inc. ("Casing Crews") is an Oklahoma corporation.  Casing Crews may be served through its registered agent, Cody Darling, 307 North Main, Lamont, OK 74643, or attorney of record, Jonathan M. Miles, Christensen Law Group, PLLC, The Parkway Building, 3401 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

23.     Casing Equipment Supply, LLC ("Casing Equipment") is an Oklahoma limited liability company.  Casing Equipment may be served through its registered agent J. Clay Christensen, 3401 NW 63rd Street, Oklahoma City, OK 73116, and attorney of record, Jonathan M. Miles, Christensen Law Group, PLLC, The Parkway Building, 3401 NW 63rd Street, Suite 600, Oklahoma City, OK 73116.

24.     Cogent, Inc. d/b/a Vanco ("Cogent") is a Missouri corporation.  Cogent may be served through its registered agent, National Registered Agents, Inc., 1833 S. Morgan Rd.,

Oklahoma City, OK 73128, or attorney of record, Timothy Rogers, Barrow & Grimm, P.C., 110 West 7th Street, Suite 900, Tulsa, OK 74119.

25.     Day County Services, Inc. ("Day") is an Oklahoma corporation.  Day may be served through its registered agent, Sims, Price & Price, PLLC, 1517 Main, Woodward, OK 73802.

26.     Douthett, LLC d/b/a Bradford Pump & Supply Company ("Douthett") is an Oklahoma limited liability company.  Douthett may be served through its registered agent, Robert Dustyn Smith, 11332 S. Cleveland St., Jenks, OK 74037.

27.     Dynamic Drilling Fluids ("Dynamic") is a Wyoming corporation.  Dynamic may be served through Secretary of State, 421 NW 13th St., Suite 210, Oklahoma City, OK 73103.

28.     Elk City Trucking Services Inc. ("Elk") is an Oklahoma corporation.  Elk may be served through its registered agent, 1415 S. Pioneer Rd, Elk City, OK 73644-9238, or 111 Shannon Dr., Elk City, OK 73644.

29.     Expro Americas, LLC ("Expro") is a Delaware limited liability company. Expro may be served through its registered agent, Corporation Service Company, 10300 Greenbriar Place, Oklahoma City, OK 73159-7653.

30.     Fechner Pump and Supply, Inc. ("Fechner") is an Oklahoma corporation. Fechner may be served through its registered agent, John C. Fechner, Jr., Lakeview Industrial Park, H-64, Cleveland, OK 74020, or attorney of record Randall G. Vaughan, Kevin P. Doyle, Pray Walker, PC, 100 West Fifth Street, Suite 900, Tulsa, OK 74103.

31.     Flogistix, LP ("Flogistix") is a Texas limited partnership.  Flogistix may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128 or Jim Merill, 6529 Classen Blvd, Oklahoma City, OK 73116-7309.

32.     Great Plains Oilfield Rental, LLC ("Great Plains") is an Oklahoma corporation.  Great Plains may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

33.     H2 Services, LLC ("H2 Services") is an Oklahoma limited liability company.  H2 Services may be served through its registered agent, William R. Cook II, 190 NW Expressway, #1350, Oklahoma City, OK 73118, or attorney of record, Cecil W. Heaton, 2 East 11th, Suite 112, Edmond, OK 73034.

34.     Halliburton Energy Services, Inc. ("Halliburton") is a Delaware corporation.  Halliburton may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

35.     Impac Exploration Services Inc. ("Impac") is an Oklahoma corporation. Impac may be served through its registered agent, Chris Craighead, 1501 Lera Drive, Suite 3, Weatherford, OK 73096, or attorney of record, Stephen D. Beam, P.O. Box 31, Weatherford, OK 73086.

36.     Integrated Fluid Systems, LLC ("Integrated") is an Oklahoma corporation. Integrated may be served through its registered agent, Robert D. McCutcheon, 1021 NW Grand Blvd., Oklahoma City, OK 73118, or attorney of record, Meredith W. Wolfe, The Rudnicki Firm, 6305 Waterford Blvd., Suite 325, Oklahoma City, OK 73118.

37.     Jackson Electrical Construction LLC ("Jackson") is an Oklahoma corporation.  Jackson may be served through its registered agent, Garrett W. Jackson, 930255 S.

3320 Rd., Wellston, OK 74881, or attorney of record, Michael A. Rubenstein, Rubenstein & Pitts, PLLC, 1503 East 19th Street, Edmond, OK 73013.

   38. Journey Oilfield Equipment LLC ("Journey") is an Oklahoma limited liability company. Journey may be served through its registered agent, John D. Roertson, 201 Robert S. Kerr Avenue, Suite 1600, Oklahoma City, OK 73102, or attorney of record, Clayton D. Ketter, Phillips Murrah PC, Corporate Tower 13th Floor, 101 North Robinson Avenue, Oklahoma City, OK 73102.

   39. JP Hydrotesting LLC ("JP Hydrotesting") is an Oklahoma limited liability company. JP Hydrotesting may be served through its registered agent, Juan Valles, 433 W. 7th St., Hennessey, OK 73742.

   40. Latshaw Drilling Company, LLC ("Latshaw") is a Texas limited liability company. Latshaw may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Mark A. Craige, Crowe & Dunlevy, 500 Kennedy Building, 321 South Boston Avenue, Tulsa, OK 74103.

   41. Legacy OFS Construction, LLC ("Legacy") is an Oklahoma limited liability company. Legacy may be served through its registered agent, Phillip Sherman, 1245 Independence St., Lucien, OK 73757, or attorney of record, Richard P. Propester, Crowe & Dunlevy, PC, 324 North Robinson, Suite 100, Oklahoma City, OK 73102.

   42. Longhorn Energy Services, LLC ("Longhorn") is an Oklahoma limited liability company. Longhorn may be served through its registered agent, Jonathan Kifer, 616 E. Macy Ln., Stillwater, OK 74075, or attorney of record, William Bailey Cook III, 1312 Cradduck Rd., P.O. Box 1391, Ada, OK 74821.

43.    MidCon Solutions LLC ("MidCon") is an Oklahoma limited liability company.  MidCon may be served through its registered agent, Michael Chad Elerick, 1407 18th St., Woodward, OK 73801, or attorney of record, Gary David Quinnett, Law Offices of Gary David Quinnett, PLLC, 2932 N.W. 122nd St., Suite A., Oklahoma City, OK 73120.

44.    Monster Services, LLC ("Monster") is an Oklahoma limited liability company.  Monster may be served through its registered agent, Bryan N. Evans, 211 N. Broadway, Edmond, OK 73034.

45.    MS Directional, LLC d/b/a MS Energy Services ("MS Directional") is a Texas limited liability company.  MS Directional may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128.

46.    Mustang Heavy Haul, LLC ("Mustang") is a Delaware limited liability company.  Mustang may be served through its registered agent, Mark Cochran, 4500 S. 129th Avenue #150, Tulsa, OK 74134.

47.    National Oilwell Dht, L.P. ("NOV Dht") is a Delaware limited partnership. NOV Dht may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Steven W. Soule, Hall Estill Hardwick Gable Golden & Melson PC, 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3706 or Brian A. Baker, Stacy & Baker, PC, 1010 Lamar Street, Suite 550, Houston, TX 77002.

48.    National Oilwell Varco, L.P. ("NOV") is a Delaware limited partnership. NOV may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Steven W. Soule, Hall Estill Hardwick Gable Golden & Melson PC, 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3706 or Brian A. Baker, Stacy & Baker, PC, 1010 Lamar Street, Suite 550, Houston, TX 77002.

49.     Oil States Energy Services, LLC ("Oil States") is a Delaware limited liability company.  Oil States may be served through its registered agent, Capitol Document Services, Inc. 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

50.     Panhandle Oilfield Services Companies, Inc. ("Panhandle") is a Kansas corporation.  Panhandle may be served through its registered agent, Carrie M. Hensley, 14000 Quail Spring Parkway, Oklahoma City, OK 73134.

51.     Payzone Completion Services, LLC ("Payzone") is an Oklahoma limited liability company.  Payzone may be served through its registered agent, Kevin Wisner, 703 S. Western Rd., Stillwater, OK 74074, or attorney of record, Richard Propester, Crowe & Dunlevy PC, 324 North Robinson, Suite 100, Oklahoma City, OK 73102.

52.     PCS Ferguson, Inc. ("Ferguson") is a Delaware corporation.  Ferguson may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd. Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

53.     Peak Oilfield Services, LLC ("Peak") is a Texas limited liability company. Peak may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

54.     Pioneer Wireline Services, LLC ("Pioneer") is a Delaware limited liability company.  Pioneer may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd. Oklahoma City, OK 73128, and Lisa Cardenas, Manager, Credit & Collections, 1250 NE Loop 410, Suite 1000, San Antonio, TX 78209.

55.    Pump Down Solutions, LLC ("Pump Down") is an Oklahoma limited liability company.  Pump Down may be served through its registered agent, Kelly Boatwright, 12108 S. Wentworth Place, Oklahoma City, OK 73170, or attorney of record, Shawn David Fullkerson, Fulkerson & Fulkerson, PC, 10444 Greenbriar Place Suite A. Oklahoma City, OK 73159.

56.    Pyramid Tubular Products, LLC ("Pyramid") is a Delaware limited liability company.  Pyramid may be served through its registered agent, Ted Bigelow, Vice President of Finance, 2 Northpoint Drive Suite 610, Houston, TX 77060.

57.    Quasar Energy Services, Inc. ("Quasar") is a Texas corporation.  Quasar may be served through its registered agent, Ryan Sanders, 3655 Alfadale Rd, El Reno, OK 73036.

58.    Ram Oilfield Services LLC ("Ram") is an Oklahoma limited liability company.  Ram may be served through its registered agent, Ram Oilfield Services, 5858 S. 129th E Ave., Tulsa, OK 74134, or attorney of record, Wm. Bailey Cook, III, Wm. Bailey Cook, III, P.C., 1312 Cradduck Rd., P.O. Box 1391, Ada, OK 74820.

59.    RedZone Coil Tubing, LLC d/b/a/ Nine Energy Service ("RedZone") is a Texas limited liability company.  RedZone may be served through its registered agent, David Bradford, 4302 E. 116th Pl., Tulsa, OK 74137, or attorney of record, Robert P. Franke, Clark Hill Strasburger, 901 Main Street Suite 6000, Dallas, TX 75202.

60.    Resistol Services LLC ("Resistol") is an Oklahoma limited liability company.  Resistol may be served through is registered agent, Jarrod Murray, 1703 Venture, Elk City, OK 73644.

61.    Rk &R Dozer Service, LLC ("Rk &R") is a Texas limited liability company.  Rk &R may be served through its registered agent, Ronald W. Robinson, Jr., 15200 W. 6th Street,

Orlando, OK 73073, or attorney of record, James W. Vogt, Reynolds, Ridings, Vogt & McCart, PLLC, 101 Park Avenue, Suite 1010, Oklahoma City, OK 73102.

62.    Road Runner Trucking, LLC ("Road Runner") is an Oklahoma limited liability company. Road Runner may be served through its registered agent, Bryan Rowland, 5054 Western Avenue, Woodward, OK 73801, or attorney of record, Cody Hodgden, Hodgden Law Firm PPLC, P.O. Box 529, Woodward OK 73802.

63.    RR Oilfield Rental Services, LLC ("RR Oilfield") is an Oklahoma limited liability company. RR Oilfield may be served through its registered agent, Charles Prado, 220 North Main Street, Ringwood, OK 73768.

64.    Schlumberger Rod Lift Inc. ("Schlumberger Rod") is a Delaware corporation. Schlumberger Rod may be served through its registered agent, Capitol Corporation Services, Inc., 206 E. 9th St., Suite 1300 Austin, TX 78701, or Rathil Radhakrishnan, Operations Controller, 1325 S. Dairy Ashford Dr., Houston, TX 77077.

65.    Schlumberger Technology Corporation ("Schlumberger Technology") is a Texas corporation. Schlumberger Technology may be served through its registered agent, Capitol Corporate Services, Inc., 206 E. 9th St., Suite 1300 Austin, TX 78701, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

66.    Select Energy Services, LLC ("Select") is a Delaware limited liability company. Select may be served through its registered agent, Capital Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

67.     Shebester-Bechtel, Inc. ("Shebester") is an Oklahoma limited liability company.  Shebester may be served through its registered agent, Michael A. Bickford, Fuller, Tubb, Bickford & Krahl, PLLC, 201 Robert S. Kerr Ave., Suite 1000, Oklahoma City, OK 73102.

68.     Simmons Machine Works, Inc. ("Simmons") is an Oklahoma corporation. Simmons may be served through at Simmons Machine Works, Inc. 4516 Oklahoma Ave, Woodward, Ok 73801, or attorney of record, Cody Hodgden, Hodgden Law Firm PPLC, P.O. Box 529, Woodward OK 73802.

69.     SJL Well Service, LLC d/b/a Nine Energy Service ("SJL") is a Delaware limited liability company.  SJL may be served through its registered agent, The Corporation Company, 1833 South Morgan Road, Oklahoma City, OK 73128.

70.     Smith International, Inc. ("Smith") is a Delaware corporation.  Smith may be served through its registered agent, Capital Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

71.     Sooner Completions, Inc. ("Sooner") is an Oklahoma corporation.  Sooner may be served through its registered agent, Larry A. Davies, 810 W. Ayre St., Shawnee, OK 74801, or attorney of record, D. Neal Martin, P.O. Box 67, Shawnee, OK 74802-0067.

72.     Southern Plains Energy Services, LLC ("Southern Plains") is an Oklahoma limited liability company.  Southern Plains may be served at Southern Plains Energy Services, LLC, 13200 John Wayne, Perry, OK 73077.

73.     Spirit Global Energy Solutions, Inc. ("Spirit") is a Delaware corporation. Spirit may be served through its registered agent, Capitol Document Services, Inc., 1833 S.

Morgan Rd. Oklahoma City, OK 73128, or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

74.     Summit Esp, LLC ("Summit") is an Oklahoma limited liability company. Summit may be served through its registered agent, Capitol Document Services, Inc., 1833 S. Morgan Rd., Oklahoma City, OK 73128 or attorney of record, Zachary S. McKay, Doré Law Group, P.C., 17171 Park Row, Suite 160, Houston, TX 77084.

75.     Superior Oilfield Consulting, LLC ("Superior") is an Oklahoma limited liability corporation.  Superior may be served through its registered agent, Matthew Laird, 304 North Van Buren, Elk City, OK 73648, or attorney of record, Jonathan M. Miles, Christensen Law Group, P.L.L.C., The Parkway Building, 3401 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

76.     The Quapaw Company ("Quapaw") is an Oklahoma corporation.  Quapaw may be served through its registered agent, Robert L. Childress, 3224 N. Perkins Rd., Stillwater, OK 74076, or attorney of record, Grace K. Yates, Holmes & Yates Law PLLC, P.O. Box 750, 1215 E. Highland, Ponca City, OK 73116.

77.     Thru Tubing Solutions, Inc. ("Thru") is a Delaware corporation.  Thru may be served through its registered agent, Corporation Service Company, 10300 Greenbriar Place, Oklahoma City, OK 73159.

78.     Thurmond-McGlothlin, LLC ("Thurmond") is a Texas limited liability company.  Thurmond may be served through its registered agent, Ken Hudgeons, 1161 S. Main, Hennessey, OK 73742.

79.     Tres Management Inc. ("Tres") is an Oklahoma corporation.  Tres may be served through its registered agent, Stan Dobler, 7011 N. Robinson, Oklahoma City, OK 73116,

or attorney of record, K.D. Lackey, Jr., 6 NE 63rd Street, Suite 275, Oklahoma City, OK 73105-1409.

80.     Tytan Poly Services LLC ("Tytan") is an Oklahoma limited liability company.  Tytan may be served at Tytan Poly Services, LLC, 1108 W. 1st St., Prague, OK 74864.

81.     Ulterra Drilling Technologies, LP ("Ulterra") is a Texas limited partnership. Ulterra may be served through its registered agent, The Corporation Company, 1833 S. Morgan Rd., Oklahoma City, OK 73128.

82.     Watkins Construction Company, LLC ("Watkins") is a Texas limited liability company.  Watkins may be served through its registered agent, Roy Harlan, 902 N. 30th St., Enid, OK 73701, or attorney of record, Kurt M. Rupert, Hartzog Conger Cason, 201 Robert S. Kerr Ave., Suite 1600, Oklahoma City, OK 73102.

83.     WB Supply LLC ("WB Supply") is a Delaware limited liability company. WB Supply may be served through its registered agent, Corporation Service Company, 10300 Greenbriar Place, Oklahoma City, OK 73159, or attorney of record, Gary Quinnett, Law Offices of Gary David Quinnett PLLC, 2932 N.W. 122nd St., Suite A, Oklahoma City, OK 73120.

84.     WellBenders Directional Services, LLC ("WellBenders") is a Texas limited liability company.  WellBenders may be served through Secretary of State, 421 NW 13th St. Suite 210, Oklahoma City, OK 73159, or attorney of record, Steven W. Soule, Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3706.

85.     Western Workstrings, LLC ("Western") is an Oklahoma limited liability company.  Western may be served through its registered agent, Eric Simmons, 4516 Oklahoma Avenue, Woodward, OK 73801, or attorney of record, Cody Hodgden, Hodgden Law Firm, PLLC, P.O. Box 529, Woodward, OK 73802.

86.     White's Energy Services, LLC ("White's Energy") is a Delaware limited liability company.  White's Energy may be served through its registered agent, Kevin Wisner, 703 S. Western Rd., Stillwater, OK 74074, or attorney of record, Richard Propester, Crowe & Dunlevy PC, 324 North Robinson, Suite 100, Oklahoma City, OK 73102.

87.     White's Welding, LLC ("White's Welding") is an Oklahoma limited liability company.  White's may be served through its registered agent, Kevin Wisner, 703 S. Western Rd., Stillwater, OK 74074, or attorney of record, Richard Propester, Crowe & Dunlevy PC, 324 North Robinson, Suite 100, Oklahoma City, OK 73102.

88.     Wildcat Oil Tools, LLC ("Wildcat Oil Tools") is a Texas limited liability company.  Wildcat Oil Tools may be served through Secretary of State, 2300 N. Lincoln Blvd., Suite 101, Oklahoma City, OK 73105.

89.     Wildcat Wellhead Services, LLC ("Wildcat Wellhead") is an Oklahoma limited liability company.  Wildcat Wellhead may be served through its registered agent, Larry Wade Pruitt, 11308 NW 105th St., Yukon, OK 730099.

90.     Willman Pump Trucks, LLC ("Willman") is an Oklahoma limited liability company.  Willman may be served through its registered agency, Jennifer Willman, P.O. Box 1544, Cushing, OK 74023, or attorney of record, G. Vaughan, Kevin P. Doyle, Pray Walker, PC, 100 West Fifth Street, Suite 900, Tulsa, OK 74103.

91.     The defendants listed in paragraphs 13-90 are collectively referred to as the "M&M Claimants."

## Factual Allegations

92.     On May 28, 2019, each of the Debtors filed with the United States Bankruptcy Court for the District of Delaware a voluntary petition for relief under title 11 of the United States Code, 11 U.S.C. *et seq.* (the "Bankruptcy Code").  These chapter 11 cases were

transferred to the United States Bankruptcy Court for the Western District of Oklahoma on June 20, 2019, and are being jointly administered as *In re White Star Petroleum Holdings, LLC, et al.*, Case No. 19-12521 (JDL) (the "Chapter 11 Cases"). On July 3, 2019, WSTR's voluntary case was consolidated into the involuntary case that was filed on May 24, 2019. The petition date (the "Petition Date") for WSTR is May 24, 2019, and for WSTR II is May 28, 2019.

93.     The Debtors are party to that certain prepetition Revolving Credit Agreement, dated as of June 30, 2016 (as may be amended from time to time, the "Prepetition RBL Credit Agreement"), among WSTR, as borrower, WSTR Holdings, WSP Finance and WSTR Operating, as guarantors, the lenders from time to time parties thereto (the "Prepetition RBL Lenders"), and MUFG as administrative agent and collateral agent (in such capacity, the "Prepetition RBL Agent").

94.     Pursuant to the Prepetition RBL Credit Agreement and related security documents, the Debtors granted the Prepetition RBL Lenders liens in the "Prepetition RBL Collateral" including certain oil and gas well properties in Oklahoma, subject and subordinate only to certain "Permitted Liens" (both as defined in the Prepetition RBL Credit Agreement).

95.     Following the execution of the Prepetition RBL Credit Agreement on June 30, 2016, the Prepetition RBL Agent perfected the security interest granted by the Debtors in the Prepetition RBL Collateral by, among other things, recording mortgages and filing UCC financing statements with respect to real property interests in ten counties in Oklahoma. MUFG also filed UCC financing statements with the Oklahoma County Clerk and the Delaware Secretary of State on June 30, 2016 with respect to WSTR's obligations.

96.     On March 16, 2017, WSTR II executed supplemental documents to join as a guarantor under the Prepetition RBL Credit Agreement, and granted the Prepetition RBL Lenders

and Prepetition RBL Agent corresponding liens on its assets, which were perfected, on or around that date, through the recording of mortgages and filing of UCC financing statements with respect to real property interests by MUFG in approximately three counties in Oklahoma and the filing of a UCC financing statement with the Oklahoma County Clerk.

97.     Subsequently, additional mortgages were recorded from time to time by the Prepetition RBL Agent over additional oil and gas real estate properties of WSTR and WSTR II in order to maintain mortgages on assets representing the "Collateral Coverage Minimum" of the Debtors' total "Borrowing Base Properties" (both as defined in the Prepetition RBL Credit Agreement), as provided for in the Prepetition RBL Credit Agreement.

98.     The RBL Liens constitute valid, binding, enforceable and perfected liens in and to the Prepetition RBL Collateral, and are the basis for the RBL secured claims asserted in the Chapter 11 Cases (the "RBL Claims").

99.     On July 23, 2019, this Court entered in the Chapter 11 Cases the *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506 and 507, (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Bankr. Doc. 328] in Case No. 19-12521-JDL (the "Final DIP Order").  The Court so-ordered certain Debtors' stipulations with respect to the Prepetition RBL Collateral as set forth and on the terms contained in paragraph H of the Final DIP Order.

100.     75 of the 78 M&M Claimants have asserted one or more claims against one or more Debtors (the "M&M Lien Claims") purportedly secured by the M&M Liens.

101.    Pursuant to 42 O.S. § 144, the M&M Liens "are effective and have priority from the date of the furnishing of the first item of material and the date of the performance of the first labor." *Reeves* v. *Jenkins*, 439 P.2d 941, 944 (Okla. 1968); *see* 42 O.S. § 144. Furthermore, 42 O.S. § 146 provides that the notice of the lien required to be filed in the office of the county clerk as to liens created pursuant to 42 O.S. § 144 "shall be filed within one hundred eighty (180) days after the date upon which material, machinery or suppliers were last furnished or labor or services last performed under the relevant contract or subcontract, whichever the case may be."

102.    Attached as <u>Exhibit A</u> hereto, and incorporated by reference, is a list identifying the M&M Liens where the date of the furnishing of the first item of material or the date of the performance of the first labor on the property the M&M Lien is purportedly secured by is prior to the date of perfection of the applicable RBL Lien on the same property (the "<u>Senior M&M Liens</u>").

103.    Attached as <u>Exhibit B</u> hereto, and incorporated by reference, is a list identifying the M&M Liens where the date of the furnishing of the first item of material or the date of the performance of the first labor on the property the M&M Lien is purportedly secured by is after the date of perfection of the applicable RBL Lien on the same property (the "<u>Junior M&M Liens</u>").

104.    Attached as <u>Exhibit C</u> hereto, and incorporated by reference, is a list of M&M Liens that are invalid for failure to comply with the requirements of 42 O.S. § 144 and 42 O.S. § 146 (the "<u>Invalid Liens</u>").

105.    On September 30, 2019, the Court entered in the Chapter 11 Cases the *Order Authorizing (A) The Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interest and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts and*

*Unexpired Leases in Connection Therewith* [Bankr. Doc. 657] (the "Sale Order"), which authorized the Debtors to sell substantially all of their assets to Contango for a purchase price of $132.5 million (the "Purchase Price"), subject to customary adjustments, on the terms set forth in the relevant transaction documents.

106.     Pursuant to the Sale Order, the Debtors "will establish a reserve (the 'M&M Lien Reserve') for distribution on account of claims ('M&M Lien Claims') purportedly secured by mechanics and materialmen's liens on the Purchased Assets ('M&M Liens')."  (Sale Order ¶ CC.)  The Sale Order also provides that the "M&M Liens will attach to the funds in the M&M Lien Reserve in the order of their priority, with the same validity, force and effect which they now have against the Purchased Assets, subject to any Liens, rights, claims and defenses the Debtors, DIP Lenders or Prepetition RBL Lenders may possess with respect to such Liens."  *Id.*

107.     Pursuant to Section 6.10 of the Asset Purchase and Sale Agreement among WSTR, the other Debtor parties thereto and Contango, Contango's purchase price was allocated by property (referred to as a "well") as set forth on Exhibit D to that agreement (the "Gross Allocated Purchase Price").  The Gross Allocated Purchase Price represents the amount of the purchase price, subject to downward adjustment by property for amounts controlled by the Debtors in suspense that are attributable to each property, that Plaintiffs are receiving for each well, and therefore establishes the relevant portion of the purchase price available to satisfy outstanding claims asserted over and secured by each property (the "Allocated Purchase Price").

108.     Attached as Exhibit D hereto, and incorporated by reference, is a list of White Star's wells and the total Allocated Purchase Price for each such well.

109.     The Debtors remain within their statutory exclusivity period provided by section 1121 of the Bankruptcy Code and intend to soon file a plan.  Among other things, the plan

will address the treatment of the M&M Lien Claims and RBL Claims according to their relative priority, validity, and the amount available for distribution with respect to the properties upon which they are asserted.

110.    Accordingly, Plaintiffs bring this action for a determination of the validity, extent and priority of the M&M Liens as a justiciable controversy exists regarding the priority of such liens and the amount available for distribution on allowed senior M&M Liens for purposes of classification and treatment of claims under the forthcoming chapter 11 plan.[2]

111.    The Debtors reserve all rights with respect to the allowance and priority of any and all M&M Lien Claims, including to file objections as appropriate.

### Count I
### Declaratory Judgment that M&M Liens of the M&M Claimants With Effective Dates Before the Priority Dates of the Relevant RBL Liens are Senior M&M Liens

112.    White Star re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 111 of this Complaint as if fully set forth herein.

113.    This claim for relief arises under the 28 U.S.C. § 157(b), the Federal Declaratory Judgment Act, 28 U.S.C. 2201 and Bankruptcy Rules 7001(2) and (9).

114.    Each of the M&M Liens set forth on Exhibit A hereto is a Senior M&M Lien.

115.    Accordingly, Plaintiffs are entitled to declaratory judgment that each of the M&M Liens set forth on Exhibit A hereto is senior in priority to the corresponding RBL Liens on

---

[2]    Indeed, M&M Claimants Baker Hughes and MS Directional have already filed adversary proceedings with respect to certain of the M&M Liens seeking declaratory judgment as to the validity and priority of such liens.  [See Bankr. Doc. 498, 499, 500, 501, 502, 503, 504, 505, 512 & 574.]  Those actions demonstrate the need for this Court to address common threshold issues in an omnibus manner.

the same property, and shall be so treated for all purposes in the Chapter 11 Cases, including claims allowance, priority, and any chapter 11 plan.

**Count II**
**Declaratory Judgment that M&M Liens of the M&M Claimants With Effective Dates**
**After the Priority Dates of the Relevant RBL Liens are Junior M&M Liens**

116.    White Star re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 115 of this Complaint as if fully set forth herein.

117.    This claim for relief arises under the 28 U.S.C. § 157(b), the Federal Declaratory Judgment Act, 28 U.S.C. 2201 and Bankruptcy Rules 7001(2) and (9).

118.    Each of the M&M Liens set forth on Exhibit B hereto is a Junior M&M Lien.

119.    Accordingly, Plaintiffs are entitled to declaratory judgment that each of the M&M Liens set forth on Exhibit B hereto is junior in priority to the corresponding RBL Liens on the same property, and shall be so treated for all purposes in the Chapter 11 Cases, including claims allowance, priority, and any chapter 11 plan.

**Count III**
**Declaration that Certain M&M Liens Are Invalid**

120.    White Star re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 119 of this Complaint as if fully set forth herein.

121.    This claim for relief arises under the 28 U.S.C. § 157(b), the Federal Declaratory Judgment Act, 28 U.S.C. 2201 and Bankruptcy Rules 7001(2) and (9).

122.    Each of the M&M Liens set forth on Exhibit C hereto is an Invalid Lien.

123.    Accordingly, Plaintiffs are entitled to declaratory judgment that each of the M&M Liens set forth on Exhibit C hereto is invalid for failure to comply with the requirements of

42 O.S. § 144 and 42 O.S. § 146, and shall be so treated for all purposes in the Chapter 11 Cases, including claims allowance, priority, and any chapter 11 plan.

**Count IV**
**Declaration that M&M Liens are Secured by a Maximum of the Allocated Purchase Price**

124.    White Star re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 123 of this Complaint as if fully set forth herein.

125.    This claim for relief arises under the 28 U.S.C. § 157(b), the Federal Declaratory Judgment Act, 28 U.S.C. 2201 and Bankruptcy Rules 7001(2) and (9).

126.    The Allocated Purchase Price for each of White Star's wells is set forth on Exhibit D.

127.    Accordingly, Plaintiffs are entitled to declaratory judgment that the secured claim recovery, if any, on each of the M&M Liens is limited to the Allocated Purchase Price on the property over which such M&M Lien is asserted for all purposes in the Chapter 11 Cases, including claims allowance, priority, and any chapter 11 plan.

**Prayer for Relief**

WHEREFORE, White Star respectfully request that the Court enter judgment as follows:

a.    Declaring that each of the M&M Liens set forth on Exhibit A hereto is senior to the corresponding RBL Lien on the same property;

b.    Declaring that each of the M&M Liens set forth on Exhibit B hereto is junior to the corresponding RBL Lien on the same property;

c.    Declaring that each of the M&M Liens set forth on Exhibit C hereto is invalid;

d.    Declaring that the secured claim recovery, if any, on each of the M&M Liens is limited to the Allocated Purchase Price on the property over which such M&M Lien is asserted as set forth on Exhibit D hereto;

e.    Granting White Star such other relief as is just and proper.

Dated: October 31, 2019
Oklahoma City, Oklahoma

*/s John D. Dale*
John D. Dale, OBA No. 19787
GABLEGOTWALS
1100 ONEOK Plaza
100 West 5th Street
Tulsa, Oklahoma 74103-4217
Telephone: (918) 595-4800
Fax: (918) 595-4990
Email: jdale@gablelaw.com

-and-

*/s/ Craig M. Regens*
Craig M. Regens, OBA No. 22894
GABLEGOTWALS
One Leadership Square
211 North Robinson
Oklahoma City, Oklahoma  73102
Telephone:   (405) 568-3313
Facsimile:    (405) 235-2875
cregens@gablelaw.com

-and-

Andrew G. Dietderich, NY Bar 2850584
Brian D. Glueckstein, NY Bar 4227005
Alexa J. Kranzley, NY Bar 4707386
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York  10004
Telephone:     (212) 558-4000
Facsimile:     (212) 558-3588
dietdericha@sullcrom.com
gluecksteinb@sullcrom.com
kranzleya@sullcrom.com

*Co-Counsel to White Star*

# EXHIBIT A

**Senior M&M Liens**

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN 36-23N-5W 2MH | Latshaw Drilling Company, LLC | WSTR | Garfield | 5/9/2019 | 19-89 | 191,695.84 | - | 191,695.84 | 10/1/2018 | 5/7/2019 | 11/30/2018 |
| GIGER 17-20N-3W 2MH | Southern Plains Energy Services LLC | WSTR | Garfield | 5/14/2019 | 19-111 | 4,362.50 | - | 4,362.50 | 11/19/2016 | 7/26/2019 | 1/3/2017 |
| ALDEAN 3-10-18N-2E 2WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 1,760.00 | - | 1,760.00 | 9/28/2016 | 2/20/2019 | 1/3/2017 |
| BOOMER 3-10-18N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 4,470.00 | - | 4,470.00 | 9/14/2016 | 5/10/2019 | 1/3/2017 |
| J BODE 14-19N-1W 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 4,379.00 | - | 4,379.00 | 3/16/2015 | 3/18/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 1,297.50 | - | 1,297.50 | 10/11/2014 | 5/14/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 13,245.00 | - | 13,245.00 | 1/3/2014 | 3/12/2019 | 6/15/2015 |
| MCLAIN 32-18N-3E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 9,702.50 | - | 9,702.50 | 2/9/2015 | 3/4/2019 | 6/15/2015 |
| TARVER 3-17N-4E 2MH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 7,485.00 | - | 7,485.00 | 1/18/2015 | 4/3/2019 | 6/15/2015 |
| RUDY 16-16N-3E 1MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 6,330.00 | - | 6,330.00 | 5/13/2018 | 3/12/2019 | 9/4/2018 |
| DORIS 23-17N-21W 1CH | Day County Services, Inc | WSTR + WSTR II | Roger Mills | 5/17/2019 | 19-12 | 53,812.80 | - | 53,812.80 | 10/21/2018 | 9/15/2019 | 11/30/2018 |
| SEBRANEK 2-21N-3W 1MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,869.25 | - | 1,869.25 | 11/30/2016 | 2/5/2019 | 1/3/2017 |
| WILD THING 33-4-20N-4W 1CH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,965.94 | - | 1,965.94 | 2/1/2018 | 1/10/2019 | 3/20/2018 |
| PAUL 27-18N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 3,634.28 | - | 3,634.28 | 8/8/2016 | 12/4/2018 | 1/3/2017 |
| GARY 33-18N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Payne | 5/20/2019 | 19-204 | 8,758.91 | - | 8,758.91 | 11/14/2016 | 3/27/2019 | 1/3/2017 |
| ALBERT 25-23N-5W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 3,517.50 | - | 3,517.50 | 6/28/2018 | 2/12/2019 | 9/4/2018 |
| EDWARDS 29_20-21N-3W 1WHX | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 2,415.00 | - | 2,415.00 | 3/11/2017 | 3/13/2019 | 3/20/2018 |
| GIGER 17-20N-3W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 5,092.50 | - | 5,092.50 | 11/28/2016 | 4/18/2019 | 1/3/2017 |
| SEBRANEK 2-21N-3W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,102.50 | - | 1,102.50 | 11/29/2016 | 1/28/2019 | 1/3/2017 |
| SPARKS 24-18N-2W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,470.00 | - | 1,470.00 | 12/1/2016 | 4/24/2019 | 1/3/2017 |
| WAYNE 34-18N-1E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 4,830.00 | - | 4,830.00 | 10/13/2017 | 4/12/2019 | 3/20/2018 |
| BIG IRON 9-21N-1E 1WH | Longhorn Energy Services LLC | WSTR | Noble | 5/22/2019 | 19-4 | 1,575.00 | - | 1,575.00 | 12/7/2016 | 4/8/2019 | 1/3/2017 |
| COLT 16-22N-5W 1MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-177 | 546.64 | (546.64) | - | 8/1/2018 | 3/20/2019 | 9/4/2018 |
| COLT 16-22N-5W 2MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-177 | 546.64 | (546.64) | - | 8/1/2018 | 3/20/2019 | 9/4/2018 |
| BUCKNER 24-19N-1W 1WH | RK&R Dozer Service LLC | WSTR | Payne | 5/24/2019 | 19-213 | 942.00 | (942.00) | - | 1/6/2015 | 3/20/2019 | 6/15/2015 |
| BLACK-WHITMAN 1-35H | RK&R Dozer Service LLC | WSTR | Payne | 5/24/2019 | 19-214 | 1,898.80 | - | 1,898.80 | 5/1/2015 | 5/8/2019 | 6/15/2015 |
| ABBEY 25-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-193 | 31,850.00 | - | 31,850.00 | 1/1/2018 | 3/11/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-193 | 31,850.00 | - | 31,850.00 | 1/2/2018 | 3/11/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 1/1/2018 | 3/11/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 1/2/2018 | 3/11/2019 | 9/4/2018 |
| RUDY 16-16N-3E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 1,837.50 | - | 1,837.50 | 5/11/2018 | 3/11/2019 | 9/4/2018 |
| BIG LAKE 22-18N-3W 2MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,470.00 | - | 1,470.00 | 11/29/2014 | 3/5/2019 | 1/3/2017 |
| CIMARRON RIVER 16N-4W-12 1HW | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 420.00 | - | 420.00 | 7/24/2017 | 5/6/2019 | 10/10/2017 |
| DEBO 14-18N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,260.00 | - | 1,260.00 | 11/21/2016 | 3/20/2019 | 1/3/2017 |
| STORMY 36-1-20N-2W 1WHX | Wildcat Oil Tools, LLC | WSTR | Noble | 5/29/2019 | 19-06 | 2,078.69 | - | 2,078.69 | 12/8/2016 | 1/21/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DORIS 23-17N-21W 1CH | Resistol Services, LLC | WSTR + WSTR II | Roger Mills | 5/30/2019 | 19-19 | 36,246.15 | - | 36,246.15 | 7/26/2018 | 4/14/2019 | 11/30/2018 |
| CLAY 21-2WX | AKL Services, Inc. | WSTR | Lincoln | 6/3/2019 | 19-39 | 377.10 | - | 377.10 | 7/30/2014 | 12/18/2018 | 6/15/2015 |
| DEBO 14-18N-3W 1MH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 500.80 | - | 500.80 | 10/28/2016 | 3/15/2019 | 1/3/2017 |
| STILES 23-18N-4E 2MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-233 | 621.29 | - | 621.29 | 7/10/2014 | 4/30/2019 | 6/15/2015 |
| B&W GREENSHIELDS TRUST 1-23H | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-235 | 437.78 | - | 437.78 | 2/17/2015 | 4/9/2019 | 6/1/2015 |
| BLACK-WHITMAN 1-35H | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-236 | 982.30 | - | 982.30 | 2/17/2015 | 2/22/2019 | 6/15/2015 |
| BOYCE 21-3MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-237 | 468.33 | - | 468.33 | 7/1/2014 | 2/22/2019 | 6/15/2015 |
| B & W KOLE-KADEN 1-18H | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-238 | 985.31 | - | 985.31 | 11/13/2014 | 3/1/2019 | 6/1/2015 |
| MCGUIRE 17-18N-1E 2MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-240 | 821.23 | - | 821.23 | 10/15/2014 | 2/28/2019 | 6/15/2015 |
| OBSIDIAN 5-17N-4E 1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-243 | 618.50 | - | 618.50 | 1/9/2015 | 2/12/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-248 | 1,210.22 | - | 1,210.22 | 8/27/2014 | 4/29/2019 | 6/15/2015 |
| J BODE 14-19N-1W 1WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-249 | 807.30 | - | 807.30 | 3/17/2015 | 3/7/2019 | 6/15/2015 |
| ETHRIDGE 25-2WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-250 | 668.99 | - | 668.99 | 7/15/2014 | 2/12/2019 | 6/1/2015 |
| PENNY 20-1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-252 | 293.97 | - | 293.97 | 6/11/2014 | 2/11/2019 | 6/15/2015 |
| HOLDERREAD EAST 26-18N-4E 1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-253 | 634.31 | - | 634.31 | 7/9/2014 | 2/5/2019 | 6/15/2015 |
| HOLDERREAD EAST 26-18N-4E 1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-253 | 634.31 | - | 634.31 | 7/9/2014 | 2/5/2019 | 6/15/2015 |
| BUCKNER 24-19N-1W 2WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-257 | 1,182.06 | - | 1,182.06 | 3/6/2015 | 3/7/2019 | 6/15/2015 |
| DORIS 23-17N-21W 1CH | Tres Management Inc. | WSTR | Roger Mills | 6/6/2019 | 19-23 | 1,230.00 | (1,230.00) | - | 8/17/2018 | 1/16/2019 | 11/30/2018 |
| COLT 16-22N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-251 | 46,512.62 | - | 46,512.62 | 1/28/2018 | 1/28/2019 | 9/4/2018 |
| DORIS 23-17N-21W 1CH | Payzone Completion Services LLC | WSTR + WSTR II | Roger Mills | 6/12/2019 | 19-28 | 17,637.46 | - | 17,637.46 | 8/29/2018 | 1/27/2019 | 11/30/2018 |
| ALBERT 25-23N-5W 1MH | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-281 | 6,678.90 | (6,678.90) | - | 7/16/2018 | 2/14/2019 | 9/4/2018 |
| ALBERT 25-23N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-305 | 1,035.00 | - | 1,035.00 | 7/3/2018 | 2/4/2019 | 9/4/2018 |
| WILD THING 33-4-20N-4W 1CH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-313 | 210.00 | - | 210.00 | 1/18/2018 | 2/13/2019 | 3/20/2018 |
| ROBISON 4-1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-316 | 7,682.50 | - | 7,682.50 | 7/1/2014 | 2/5/2019 | 6/15/2015 |
| LEACH 8_5-19N-1W 1WHX | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-319 | 11,920.00 | - | 11,920.00 | 11/2/2016 | 3/22/2019 | 1/3/2017 |
| KATZ 31-4WX | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-321 | 9,170.00 | - | 9,170.00 | 7/16/2014 | 1/16/2019 | 6/15/2015 |
| BUCKNER 24-19N-1W 2WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-328 | 6,890.00 | - | 6,890.00 | 5/15/2015 | 3/21/2019 | 6/15/2015 |
| BERRY 13-1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 469.70 | - | 469.70 | 6/4/2014 | 4/11/2019 | 6/1/2015 |
| BLACK-WHITMAN 2-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 1,192.81 | - | 1,192.81 | 4/27/2015 | 12/28/2018 | 6/15/2015 |
| BOOMER 3-10-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 83.95 | - | 83.95 | 8/29/2016 | 4/10/2019 | 1/3/2017 |
| DEAN 34-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 1.78 | - | 1.78 | 6/4/2014 | 1/4/2019 | 6/15/2015 |
| JUDGE SOUTH 33-18N-2E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 84.95 | - | 84.95 | 9/5/2014 | 1/4/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 61.74 | - | 61.74 | 9/4/2014 | 1/4/2019 | 6/15/2015 |
| MCLAIN 32-18N-3E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 18.65 | - | 18.65 | 2/2/2015 | 1/7/2019 | 6/15/2015 |
| OBSIDIAN 5-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 34.06 | - | 34.06 | 12/15/2014 | 2/21/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOST 17-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 34.06 | - | 34.06 | 5/31/2014 | 12/26/2018 | 6/1/2015 |
| YOST 8-18N-1E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 34.06 | - | 34.06 | 10/23/2014 | 12/26/2018 | 6/15/2015 |
| DUNCAN 35-26-19N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 755.00 | - | 755.00 | 5/21/2015 | 5/8/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 2,815.00 | (2,815.00) | - | 9/10/2014 | 5/7/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 4,675.00 | (4,675.00) | - | 5/12/2015 | 7/25/2019 | 6/15/2015 |
| MCLAIN 32-18N-3E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 3,765.00 | - | 3,765.00 | 2/3/2015 | 7/26/2019 | 6/15/2015 |
| ROBISON 4-1MH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 1,255.00 | - | 1,255.00 | 7/1/2014 | 2/4/2019 | 6/15/2015 |
| TARVER 3-17N-4E 2MH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 2,315.00 | - | 2,315.00 | 1/15/2015 | 3/26/2019 | 6/15/2015 |
| BALL 32-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 41.43 | - | 41.43 | 1/23/2015 | 2/25/2019 | 6/15/2015 |
| BALL 32-17N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 41.43 | - | 41.43 | 1/23/2015 | 2/25/2019 | 6/15/2015 |
| TAYLOR 32-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 82.86 | - | 82.86 | 8/13/2014 | 3/4/2019 | 6/15/2015 |
| CLAY 21-2WX | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 597.99 | - | 597.99 | 6/4/2014 | 1/23/2019 | 6/15/2015 |
| OBSIDIAN 5-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 1,177.72 | - | 1,177.72 | 12/15/2014 | 2/21/2019 | 6/15/2015 |
| LOUIS 7-1WX | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 238.22 | - | 238.22 | 6/4/2014 | 3/4/2019 | 6/15/2015 |
| ROBISON 9-1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 165.43 | - | 165.43 | 6/4/2014 | 3/21/2019 | 6/15/2015 |
| BARRETT 10-1 MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 79.41 | - | 79.41 | 6/4/2014 | 2/11/2019 | 6/1/2015 |
| CLAY 21-2WX | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 25.54 | - | 25.54 | 6/4/2014 | 1/23/2019 | 6/15/2015 |
| MCGUIRE 17-18N-1E 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 578.97 | - | 578.97 | 10/10/2014 | 5/17/2019 | 6/15/2015 |
| WOODALL EXCHANGE 1-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 21.06 | - | 21.06 | 9/10/2014 | 4/11/2019 | 6/15/2015 |
| BOOMER 3-10-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 | 8/29/2016 | 4/10/2019 | 1/3/2017 |
| JUDGE 21-1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 57.60 | - | 57.60 | 6/4/2014 | 1/23/2019 | 6/15/2015 |
| JUDGE SOUTH 28-18N-2E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 | 9/23/2014 | 2/22/2019 | 6/15/2015 |
| KING 10-1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 6,132.49 | - | 6,132.49 | 6/4/2014 | 5/8/2019 | 6/15/2015 |
| WHEELER 14-2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 14.99 | - | 14.99 | 6/4/2014 | 4/22/2019 | 6/1/2015 |
| STATE WFD 16-1H | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 4.60 | - | 4.60 | 6/4/2014 | 4/10/2019 | 6/15/2015 |
| BERRY 19-2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 4.43 | - | 4.43 | 6/4/2014 | 4/10/2019 | 6/1/2015 |
| BERRY 13-1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 327.97 | - | 327.97 | 6/4/2014 | 4/11/2019 | 6/1/2015 |
| MITCHELL 33-1H | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 791.11 | - | 791.11 | 12/30/2013 | 4/18/2019 | 6/15/2015 |
| MITCHELL 33-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 360.91 | - | 360.91 | 1/11/2014 | 4/18/2019 | 6/15/2015 |
| HILDEBRAND 6-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 6.84 | - | 6.84 | 6/4/2014 | 1/22/2019 | 6/15/2015 |
| STILES 23-18N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 113.53 | - | 113.53 | 5/27/2014 | 4/26/2019 | 6/15/2015 |
| ETHRIDGE 25-2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 8.84 | - | 8.84 | 6/4/2014 | 2/13/2019 | 6/1/2015 |
| HOLDERREAD EAST 26-18N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 928.15 | - | 928.15 | 6/4/2014 | 5/3/2019 | 6/15/2015 |
| J BODE 14-19N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 44.35 | - | 44.35 | 3/19/2015 | 4/16/2019 | 6/15/2015 |
| J BODE 14-19N-1W 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 44.35 | - | 44.35 | 3/19/2015 | 4/16/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKNER 24-19N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 83.19 | - | 83.19 | 2/11/2015 | 2/18/2015 | 6/15/2015 |
| BUCKNER 24-19N-1W 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 | 2/11/2015 | 3/20/2019 | 6/15/2015 |
| B&W WEATHERS 1-7H | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 752.90 | - | 752.90 | 10/23/2014 | 3/13/2019 | 6/1/2015 |
| DUNCAN 35-26-19N-2E 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 851.48 | - | 851.48 | 5/28/2015 | 2/26/2019 | 6/15/2015 |
| FRIEDEMANN WEST 28-21-19N-3E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 165.43 | - | 165.43 | 10/25/2014 | 3/20/2019 | 6/15/2015 |
| FRIEDEMANN WEST 28-21-19N-3E 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 79.87 | - | 79.87 | 11/24/2014 | 3/20/2019 | 6/15/2015 |
| KATZ 31-3 | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 698.32 | - | 698.32 | 1/13/2014 | 2/26/2019 | 6/15/2015 |
| WEDEL 28-1WX | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 223.18 | - | 223.18 | 5/21/2014 | 2/28/2019 | 3/20/2018 |
| ADKISSON 1-33H | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 1,928.76 | - | 1,928.76 | 1/26/2017 | 3/7/2019 | 3/20/2018 |
| BIG IRON 9-21N-1E 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 403.76 | - | 403.76 | 10/5/2016 | 2/21/2019 | 1/3/2017 |
| ROBEDEAUX 28-22N-1E 1MH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 338.50 | - | 338.50 | 12/5/2016 | 3/7/2019 | 1/3/2017 |
| WILD THING 33-4-20N-4W 1CH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 805.24 | - | 805.24 | 4/20/2017 | 3/28/2019 | 3/20/2018 |
| GARY 33-18N-3W 1WH | Bostick Services Corp. | WSTR | Logan | 7/25/2019 | 19-138 | 11,716.76 | - | 11,716.76 | 11/14/2016 | 7/22/2019 | 1/3/2017 |
| CROSSFIELD 21-19N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 7/25/2019 | 19-139 | 753.00 | - | 753.00 | 10/10/2016 | 2/25/2019 | 1/3/2017 |
| DORIS 23-17N-21W 1CH | Bostick Services Corp. | WSTR | Roger Mills | 7/25/2019 | 19-43 | 4,312.50 | - | 4,312.50 | 8/22/2018 | 3/5/2019 | 11/30/2018 |
| ALBERT 25-23N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-376 | 583.25 | - | 583.25 | 8/26/2018 | 2/6/2019 | 9/4/2018 |
| DECKER 13-21N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-381 | 135.00 | - | 135.00 | 12/20/2016 | 3/22/2019 | 1/3/2017 |
| DECKER 14-21N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-381 | 135.00 | - | 135.00 | 12/20/2016 | 3/22/2019 | 1/3/2017 |
| EDWARDS 29_20-21N-3W 1WHX | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-382 | 67.50 | - | 67.50 | 1/21/2017 | 6/27/2019 | 3/20/2018 |
| WILD THING 33-4-20N-4W 1CH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-392 | 22,500.00 | - | 22,500.00 | 5/8/2017 | 6/13/2019 | 3/20/2018 |
| ADKISSON 1-33H | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-156 | 316.43 | - | 316.43 | 1/17/2017 | 3/21/2019 | 3/20/2018 |
| BUCKNER 24-19N-1W 1WH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-380 | 865.00 | - | 865.00 | 3/13/2015 | 3/21/2019 | 6/15/2015 |
| JUDGE SOUTH 28-18N-2E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-386 | 131.80 | - | 131.80 | 11/5/2014 | 3/21/2019 | 6/15/2015 |
| JUDGE SOUTH 28-18N-2E 2MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-386 | 131.80 | - | 131.80 | 11/5/2014 | 3/21/2019 | 6/15/2015 |
| JUDGE SOUTH 33-18N-2E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-386 | 131.80 | - | 131.80 | 11/5/2014 | 3/21/2019 | 6/15/2015 |
| KING 10-1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-387 | 2,317.70 | - | 2,317.70 | 8/7/2014 | 8/8/2019 | 6/15/2015 |
| STATE M 16-2H | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-392 | 1,773.11 | (1,773.11) | - | 9/23/2014 | 5/7/2019 | 6/15/2015 |
| WEDEL 28-1WX | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-394 | 779.00 | - | 779.00 | 3/25/2016 | 5/23/2019 | 3/20/2018 |
| WEDEL 28-1WX | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-394 | 779.00 | - | 779.00 | 3/25/2016 | 5/23/2019 | 3/20/2018 |
| WEDEL 28-1WX | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-394 | 779.00 | - | 779.00 | 3/25/2016 | 5/23/2019 | 3/20/2018 |
| WOODALL EXCHANGE 1-18N-2E 1WH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-395 | 177.50 | - | 177.50 | 9/15/2014 | 4/9/2019 | 6/15/2015 |
| KING 10-1MH | Bostick Services Corp. | WSTR | Payne | 8/1/2019 | 19-409 | 367.50 | - | 367.50 | 8/7/2014 | 3/6/2019 | 6/15/2015 |
| HARRISON 16-18N-2E 1WH | Bostick Services Corp. | WSTR | Payne | 8/1/2019 | 19-411 | 1,949.38 | - | 1,949.38 | 9/20/2016 | 5/9/2019 | 1/3/2017 |
| REUPERT 1-20MH | Bostick Services Corp. | WSTR | Logan | 8/1/2019 | 19-163 | 682.63 | - | 682.63 | 7/31/2016 | 2/13/2019 | 1/3/2017 |
| BIG LAKE 22-18N-3W 2MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-168 | 5,282.00 | - | 5,282.00 | 10/14/2016 | 8/2/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADKISSON 1-33H | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-169 | 5,047.75 | - | 5,047.75 | 6/8/2017 | 7/8/2019 | 3/20/2018 |
| BLACKBURN 36-23N-5W 1MH | Bird Equipment LLC | WSTR II | Garfield | 8/5/2019 | 19-396 | 4,090.63 | - | 4,090.63 | 4/5/2018 | 4/5/2018 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Bird Equipment LLC | WSTR II | Garfield | 8/5/2019 | 19-397 | 4,090.63 | - | 4,090.63 | 4/5/2018 | 4/5/2018 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Bird Equipment LLC | WSTR II | Garfield | 8/5/2019 | 19-398 | 4,090.63 | - | 4,090.63 | 4/5/2018 | 4/5/2018 | 11/30/2018 |
| GIGER 17-20N-3W 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Garfield | 8/15/2019 | 19-421 | 650.00 | - | 650.00 | 12/5/2016 | 9/4/2019 | 1/3/2017 |
| GIGER 17-20N-3W 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Garfield | 8/15/2019 | 19-422 | 2,275.00 | - | 2,275.00 | 12/5/2016 | 9/4/2019 | 1/3/2017 |
| EDWARDS 29_20-21N-3W 1WHX | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-439 | 330.00 | - | 330.00 | 3/14/2017 | 7/25/2019 | 3/20/2018 |
| STORMY 36-1-20N-2W 1WHX | Bostick Services Corp. | WSTR | Noble | 8/8/2019 | 19-24 | 2,542.50 | - | 2,542.50 | 8/8/2016 | 3/25/2019 | 1/3/2017 |
| TARVER 3-17N-4E 2MH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-454 | 2,228.75 | - | 2,228.75 | 1/7/2015 | 5/20/2019 | 6/15/2015 |
| LEACH 8_5-19N-1W 1WHX | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-458 | 682.82 | - | 682.82 | 9/18/2016 | 3/25/2019 | 1/3/2017 |
| TARVER 3-17N-4E 2MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-484 | 1,938.75 | - | 1,938.75 | 1/7/2015 | 5/20/2019 | 6/15/2015 |
| PINTAIL 10-21N-5W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-443 | 1,167.50 | - | 1,167.50 | 12/9/2016 | 3/25/2019 | 1/3/2017 |
| EDWARDS 29_20-21N-3W 1WHX | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-444 | 3,172.43 | - | 3,172.43 | 3/13/2017 | 7/30/2019 | 3/20/2018 |
| D. SMITH 35-21N-4W 1WH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-451 | 3,977.13 | - | 3,977.13 | 8/23/2016 | 3/25/2019 | 1/3/2017 |
| MONA 6-21N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 8/20/2019 | 19-455 | 2,302.27 | - | 2,302.27 | 12/9/2016 | 2/26/2019 | 1/3/2017 |
| RUDY 16-16N-3E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-88 | 1,004.75 | - | 1,004.75 | 5/2/2018 | 8/16/2019 | 9/4/2018 |
| CROSSFIELD 21-19N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-263 | 1,858.65 | - | 1,858.65 | 10/10/2016 | 2/25/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-266 | 816.00 | - | 816.00 | 10/6/2016 | 6/21/2019 | 1/3/2017 |
| CAIG 22-19N-4W 1MH | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-264 | 554.25 | - | 554.25 | 10/13/2016 | 4/1/2019 | 1/3/2017 |
| CROSSFIELD 21-19N-3W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-248 | 225.00 | - | 225.00 | 10/6/2016 | 2/21/2019 | 1/3/2017 |
| CLOYANN 27/34-19N-2W 1WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Logan | 8/26/2019 | 19-281 | 2,045.00 | - | 2,045.00 | 8/4/2016 | 4/22/2019 | 1/3/2017 |
| ROTHER 16N-4W-11 2HM | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-290 | 603.00 | - | 603.00 | 5/23/2017 | 8/26/2019 | 10/10/2017 |
| BRANSON 17N-4W-23 2HM | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-256 | 556.20 | - | 556.20 | 8/23/2017 | 5/1/2019 | 3/20/2018 |
| D. RINGER 19-18N-2W 1MH | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-259 | 1,194.00 | - | 1,194.00 | 10/6/2016 | 6/17/2019 | 1/3/2017 |
| SALGE 1-2H | Thurmond-McGlothlin LLC | WSTR | Dewey | 8/21/2019 | 19-128 | 4,220.29 | - | 4,220.29 | 3/10/2017 | 5/8/2019 | 3/16/2017 |
| MCNEILL 31-19N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 8/26/2019 | 19-286 | 786.25 | - | 786.25 | 10/6/2016 | 6/21/2019 | 1/3/2017 |
| GARY 33-18N-3W 1WH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-246 | 1,105.00 | - | 1,105.00 | 11/15/2016 | 3/22/2019 | 1/3/2017 |
| BIG LAKE 22-18N-3W 2MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-245 | 665.00 | - | 665.00 | 11/30/2016 | 3/1/2019 | 1/3/2017 |
| MAVERICK 1-18N-3W 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Logan | 8/19/2019 | 19-154 | 2,600.00 | - | 2,600.00 | 8/1/2016 | 5/7/2019 | 1/3/2017 |
| BIG IRON 9-21N-1E 1WH | JP Hydrotesting LLC | WSTR | Noble | 8/16/2019 | 19-27 | 1,775.50 | - | 1,775.50 | 12/8/2016 | 4/1/2019 | 1/3/2017 |
| CORNFORTH 15N-3W-9 1HW | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-255 | 4,124.75 | - | 4,124.75 | 8/31/2017 | 8/26/2019 | 10/10/2017 |
| DEBO 14-18N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-271 | 3,400.25 | - | 3,400.25 | 11/21/2016 | 6/21/2019 | 1/3/2017 |
| BOYCE 21-3MH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-520 | 2,039.00 | - | 2,039.00 | 7/17/2014 | 8/9/2019 | 6/15/2015 |
| B & W KOLE-KADEN 1-18H | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-522 | 1,654.50 | - | 1,654.50 | 11/11/2014 | 3/11/2019 | 6/1/2015 |
| SPARKS 24-18N-2W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-527 | 8,422.20 | - | 8,422.20 | 12/1/2016 | 4/23/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS 29_20-21N-3W 1WHX | Panhandle Oilfield Services Companies, Inc. | WSTR | Garfield | 8/30/2019 | 19-467 | 245.00 | - | 245.00 | 3/7/2017 | 3/13/2019 | 3/20/2018 |
| ROBEDEAUX 28-22N-1E 1MH | Summit ESP, LLC | WSTR | Noble | 9/5/2019 | 19-30 | 2,187.42 | - | 2,187.42 | 8/17/2016 | 7/22/2019 | 1/3/2017 |
| BIG IRON 9-21N-1E 1WH | Summit ESP, LLC | WSTR | Noble | 9/13/2019 | 19-31 | 760.27 | - | 760.27 | 12/7/2016 | 6/11/2019 | 1/3/2017 |
| RUDY 16-16N-3E 1MH | Summit ESP, LLC | WSTR | Lincoln | 9/11/2019 | 19-117 | 11,902.71 | - | 11,902.71 | 5/14/2018 | 3/29/2019 | 9/4/2018 |
| RUDY 16-16N-3E 1MH | Summit ESP, LLC | WSTR | Lincoln | 9/11/2019 | 19-117 | 23,167.45 | - | 23,167.45 | 5/14/2018 | 3/29/2019 | 9/4/2018 |
| GIGER 17-20N-3W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-476 | 4,905.00 | - | 4,905.00 | 11/19/2016 | 9/23/2019 | 1/3/2017 |
| GIGER 17-20N-3W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-476 | 6,770.00 | - | 6,770.00 | 11/19/2016 | 9/23/2019 | 1/3/2017 |
| GIGER 17-20N-3W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-476 | 960.00 | - | 960.00 | 11/19/2016 | 9/23/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-480 | 8,135.00 | - | 8,135.00 | 11/19/2016 | 8/31/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-480 | 14,595.00 | - | 14,595.00 | 11/19/2016 | 8/31/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-480 | 1,545.00 | - | 1,545.00 | 11/19/2016 | 8/31/2019 | 1/3/2017 |
| BLACKBURN 36-23N-5W 2MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-494 | 89,144.36 | - | 89,144.36 | 10/1/2018 | 5/7/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-495 | 253,326.00 | - | 253,326.00 | 10/1/2018 | 5/7/2019 | 11/30/2018 |
| GIGER 17-20N-3W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/19/2019 | 19-497 | 874.82 | - | 874.82 | 10/22/2016 | 9/19/2019 | 1/3/2017 |
| GIGER 17-20N-3W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/19/2019 | 19-497 | 3,126.15 | - | 3,126.15 | 10/22/2016 | 9/19/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/19/2019 | 19-497 | 1,749.63 | - | 1,749.63 | 11/5/2016 | 8/28/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/19/2019 | 19-497 | 3,128.15 | - | 3,128.15 | 11/5/2016 | 8/28/2019 | 1/3/2017 |
| WAYNE 34-18N-1E 1MH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-591 | 19,140.60 | - | 19,140.60 | 11/1/2017 | 7/22/2019 | 3/20/2018 |
| WAYNE 34-18N-1E 1MH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-591 | 11,554.18 | - | 11,554.18 | 11/1/2017 | 7/22/2019 | 3/20/2018 |
| WAYNE 34-18N-1E 1MH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-591 | 1,295.92 | - | 1,295.92 | 11/1/2017 | 7/22/2019 | 3/20/2018 |
| BUCKNER 24-19N-1W 2WH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/11/2019 | 19-594 | 3,640.00 | - | 3,640.00 | 3/16/2015 | 3/31/2019 | 6/15/2015 |
| J BODE 14-19N-1W 1WH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/11/2019 | 19-595 | 13,309.00 | - | 13,309.00 | 3/25/2015 | 3/19/2019 | 6/15/2015 |
| WOODROW 30-19N-1E 2WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/13/2019 | 19-598 | 4,256.17 | - | 4,256.17 | 6/9/2015 | 3/29/2019 | 6/15/2015 |
| BOOMER 3-10-18N-2E 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-605 | 878.68 | - | 878.68 | 4/27/2016 | 6/10/2019 | 1/3/2017 |
| BOOMER 3-10-18N-2E 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-605 | 3,334.95 | - | 3,334.95 | 4/27/2016 | 6/10/2019 | 1/3/2017 |
| ALDEAN 3-10-18N-2E 2WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-608 | 3,334.95 | - | 3,334.95 | 5/7/2016 | 6/10/2019 | 1/3/2017 |
| J BODE 14-19N-1W 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-612 | 4,884.67 | - | 4,884.67 | 3/18/2015 | 5/9/2019 | 6/15/2015 |
| WAYNE 34-18N-1E 1MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-614 | 1,724.49 | - | 1,724.49 | 9/27/2017 | 5/9/2019 | 3/20/2018 |
| WAYNE 34-18N-1E 1MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-614 | 1,471.31 | - | 1,471.31 | 9/27/2017 | 5/9/2019 | 3/20/2018 |
| WAYNE 34-18N-1E 2MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-614 | 1,149.66 | - | 1,149.66 | 10/4/2017 | 8/20/2019 | 3/20/2018 |
| ALDEAN 3-10-18N-2E 2WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/27/2019 | 19-632 | 2,604.56 | - | 2,604.56 | 10/27/2016 | 4/23/2019 | 1/3/2017 |
| ALDEAN 3-10-18N-2E 2WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/27/2019 | 19-632 | 412.78 | - | 412.78 | 10/27/2016 | 4/23/2019 | 1/3/2017 |
| WAYNE 34-18N-1E 2MH | Apergy ESP Systems LLC | WSTR | Payne | 9/27/2019 | 19-633 | 40,008.52 | - | 40,008.52 | 10/17/2017 | 7/20/2019 | 3/20/2018 |
| WAYNE 34-18N-1E 1MH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/27/2019 | 19-635 | 8,204.00 | - | 8,204.00 | 11/8/2017 | 7/23/2019 | 3/20/2018 |
| BIG IRON 9-21N-1E 1WH | RR Oilfield Rental Services LLC | WSTR | Noble | 9/25/2019 | 19-37 | 1,565.00 | - | 1,565.00 | 12/7/2016 | 4/8/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG IRON 9-21N-1E 1WH | RR Oilfield Rental Services LLC | WSTR | Noble | 9/25/2019 | 19-37 | 1,660.00 | - | 1,660.00 | 12/7/2016 | 4/8/2019 | 1/3/2017 |
| BIG IRON 9-21N-1E 1WH | RR Oilfield Rental Services LLC | WSTR | Noble | 9/25/2019 | 19-37 | 2,085.00 | - | 2,085.00 | 12/7/2016 | 4/8/2019 | 1/3/2017 |
| PENN 31-19N-3W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 5,023.25 | - | 5,023.25 | 8/12/2016 | 5/10/2019 | 1/3/2017 |
| MAVERICK 1-18N-3W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 6,588.58 | - | 6,588.58 | 8/4/2016 | 7/25/2019 | 1/3/2017 |
| DIEHL 11-18N-2W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 8,372.20 | - | 8,372.20 | 7/21/2016 | 8/16/2019 | 1/3/2017 |
| GARY 33-18N-3W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 23,526.34 | - | 23,526.34 | 11/14/2016 | 7/16/2019 | 1/3/2017 |

**<u>EXHIBIT B</u>**

**Junior M&M Liens**

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN 36-23N-5W 2MH | Mustang Heavy Haul, LLC | WSTR | Garfield | 5/9/2019 | 19-83 | 94,700.00 | - | 94,700.00 | 1/20/2019 | 1/31/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Mustang Heavy Haul, LLC | WSTR | Garfield | 5/9/2019 | 19-86 | 48,250.00 | - | 48,250.00 | 1/20/2019 | 2/28/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Latshaw Drilling Company, LLC | WSTR | Garfield | 5/9/2019 | 19-88 | 122,739.00 | - | 122,739.00 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/9/2019 | 19-91 | 39,915.00 | (14,190.00) | 25,725.00 | 1/1/2019 | 7/28/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/9/2019 | 19-92 | 25,000.00 | (25,000.00) | - | 1/12/2019 | 6/17/2019 | 9/4/2018 |
| ROSA 24-17N-19W 1CH | Western Workstrings, LLC | WSTR II | Dewey | 5/10/2019 | 19-35 | 16,029.50 | - | 16,029.50 | 9/14/2018 | 3/28/2019 | 3/16/2017 |
| BRADEN 12-17N-19W 1CH | Western Workstrings, LLC | WSTR II | Dewey | 5/10/2019 | 19-36 | 40,892.00 | - | 40,892.00 | 10/24/2018 | 3/28/2019 | 3/16/2017 |
| ABBEY 25-23N-5W 1MH | Journey Oilfield Equipment, LLC | WSTR | Garfield | 5/10/2019 | 19-93 | 3,732.67 | - | 3,732.67 | 12/11/2018 | 12/30/2018 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Journey Oilfield Equipment, LLC | WSTR | Garfield | 5/10/2019 | 19-94 | 4,529.52 | - | 4,529.52 | 11/23/2018 | 12/11/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Journey Oilfield Equipment, LLC | WSTR | Garfield | 5/10/2019 | 19-95 | 3,905.67 | - | 3,905.67 | 2/22/2019 | 3/8/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Journey Oilfield Equipment, LLC | WSTR | Garfield | 5/10/2019 | 19-96 | 3,376.17 | - | 3,376.17 | 1/23/2019 | 2/5/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Journey Oilfield Equipment, LLC | WSTR | Garfield | 5/10/2019 | 19-98 | 3,858.48 | - | 3,858.48 | 2/6/2019 | 2/21/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Ag & Oil Field, LLC | WSTR | Garfield | 5/13/2019 | 19-100 | 27,594.00 | - | 27,594.00 | 12/11/2018 | 12/31/2018 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Ag & Oil Field, LLC | WSTR | Garfield | 5/13/2019 | 19-101 | 22,165.93 | - | 22,165.93 | 1/22/2019 | 2/5/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Ag & Oil Field, LLC | WSTR | Garfield | 5/13/2019 | 19-102 | 37,782.46 | - | 37,782.46 | 2/6/2019 | 2/26/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Ag & Oil Field, LLC | WSTR | Garfield | 5/13/2019 | 19-103 | 42,477.00 | - | 42,477.00 | 2/23/2019 | 3/12/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Western Workstrings, LLC | WSTR + WSTR II | Garfield | 5/14/2019 | 19-102A | 27,254.17 | - | 27,254.17 | 1/24/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Western Workstrings, LLC | WSTR + WSTR II | Garfield | 5/14/2019 | 19-103A | 29,235.83 | - | 29,235.83 | 2/22/2019 | 5/6/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Western Workstrings, LLC | WSTR + WSTR II | Garfield | 5/14/2019 | 19-104A | 31,553.43 | - | 31,553.43 | 11/23/2018 | 1/25/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Western Workstrings, LLC | WSTR + WSTR II | Garfield | 5/14/2019 | 19-105A | 29,456.13 | - | 29,456.13 | 11/23/2018 | 1/25/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Western Workstrings, LLC | WSTR + WSTR II | Garfield | 5/14/2019 | 19-108 | 26,485.03 | - | 26,485.03 | 2/8/2019 | 5/6/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Simmons Machine Works, Inc. | WSTR + WSTR II | Garfield | 5/14/2019 | 19-109 | 1,825.00 | - | 1,825.00 | 12/11/2018 | 1/25/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Simmons Machine Works, Inc. | WSTR + WSTR II | Garfield | 5/14/2019 | 19-110 | 990.00 | - | 990.00 | 2/22/2019 | 2/25/2019 | 11/30/2018 |
| DVORAK FARMS 26-20N-1W 1WH | Southern Plains Energy Services LLC | WSTR | Noble | 5/14/2019 | 19-3 | 1,505.00 | - | 1,505.00 | 11/27/2017 | 2/26/2019 | 1/3/2017 |
| ALDEAN 34-27-19N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 25,917.25 | - | 25,917.25 | 10/2/2016 | 5/7/2019 | 6/15/2015 |
| AUTRY 11-18N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 7,677.50 | - | 7,677.50 | 1/12/2016 | 4/16/2019 | 6/15/2015 |
| BOOMER 35-26-19N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 19,297.50 | - | 19,297.50 | 10/1/2015 | 4/24/2019 | 6/15/2015 |
| C. WINNEY 36-19N-1W 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 1,900.00 | - | 1,900.00 | 12/4/2018 | 2/26/2019 | 1/3/2017 |
| CAROLINE 9-18N-2E 1MH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 4,905.00 | - | 4,905.00 | 8/10/2016 | 5/1/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 2MH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 12,800.00 | - | 12,800.00 | 8/6/2016 | 5/1/2019 | 6/15/2015 |
| COMBS 4-18N-3E 2WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 3,735.00 | - | 3,735.00 | 2/26/2019 | 3/4/2019 | 1/3/2017 |
| SIEGRIST 12-18N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 8,567.50 | - | 8,567.50 | 9/11/2015 | 4/16/2019 | 6/15/2015 |
| TOBY 15-18N-2E 1WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 8,775.00 | - | 8,775.00 | 12/19/2015 | 4/9/2019 | 6/15/2015 |
| BOLENE 14-16N-3E 2MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 10,115.00 | - | 10,115.00 | 10/25/2016 | 2/25/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 1MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 31,517.50 | - | 31,517.50 | 6/15/2016 | 7/2/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 10,365.00 | - | 10,365.00 | 2/8/2016 | 3/4/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLOAN 24-16N-3E 2MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 12,410.00 | - | 12,410.00 | 10/31/2016 | 3/26/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | Southern Plains Energy Services LLC | WSTR | Lincoln | 5/15/2019 | 19-23 | 35,360.50 | - | 35,360.50 | 6/16/2016 | 5/20/2019 | 6/15/2015 |
| ABBEY 36-23N-5W 1MH | Casing Equipment Supply LLC | WSTR | Garfield | 5/16/2019 | 19-114 | 1,500.00 | - | 1,500.00 | 11/26/2018 | 11/30/2018 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Casing Equipment Supply LLC | WSTR | Garfield | 5/16/2019 | 19-115 | 1,500.00 | - | 1,500.00 | 11/26/2018 | 11/30/2018 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Casing Crews, Inc. | WSTR | Garfield | 5/16/2019 | 19-117 | 17,475.00 | - | 17,475.00 | 11/24/2018 | 12/18/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Tytan Poly Services LLC | WSTR | Garfield | 5/16/2019 | 19-120 | 11,535.00 | - | 11,535.00 | 2/22/2019 | 3/8/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Tytan Poly Services LLC | WSTR | Garfield | 5/16/2019 | 19-121 | 15,250.00 | - | 15,250.00 | 2/6/2019 | 2/27/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Tytan Poly Services LLC | WSTR | Garfield | 5/16/2019 | 19-122 | 22,765.00 | - | 22,765.00 | 1/23/2019 | 2/21/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-127 | 35,283.72 | - | 35,283.72 | 1/5/2019 | 1/15/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-127 | 35,283.72 | - | 35,283.72 | 1/5/2019 | 1/15/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-128 | 41,644.18 | - | 41,644.18 | 4/16/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-129 | 38,436.99 | - | 38,436.99 | 4/22/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-130 | 38,436.99 | - | 38,436.99 | 4/22/2019 | 5/6/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-131 | 2,935.80 | - | 2,935.80 | 4/22/2019 | 5/6/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-132 | 2,935.80 | - | 2,935.80 | 4/16/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-133 | 2,935.80 | - | 2,935.80 | 4/22/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-138 | 4,310.00 | (4,310.00) | - | 4/8/2019 | 5/6/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-139 | 4,857.50 | (4,857.50) | - | 4/10/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-140 | 20,285.00 | - | 20,285.00 | 4/10/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-141 | 3,867.50 | (3,867.50) | - | 4/9/2019 | 5/7/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-142 | 26,457.50 | (26,457.50) | - | 4/9/2019 | 5/7/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-143 | 21,862.50 | - | 21,862.50 | 4/9/2019 | 5/7/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Sooner Completions, Inc. | WSTR | Garfield | 5/16/2019 | 19-144 | 23,385.00 | - | 23,385.00 | 1/12/2019 | 6/17/2019 | 9/4/2018 |
| KAUK 1-17 | Sooner Completions, Inc. | WSTR | Dewey | 5/17/2019 | 19-41 | 51,790.00 | - | 51,790.00 | 1/30/2019 | 3/23/2019 | 3/16/2017 |
| BLACKBURN 25-23N-5W 1MH | Casing Equipment Supply LLC | WSTR | Garfield | 5/17/2019 | 19-152 | 2,860.00 | - | 2,860.00 | 2/19/2019 | 2/28/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Superior Oilfield Consulting LLC | WSTR | Garfield | 5/17/2019 | 19-153 | 7,825.00 | - | 7,825.00 | 2/6/2019 | 4/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Casing Crews, Inc. | WSTR | Garfield | 5/17/2019 | 19-154 | 17,800.00 | - | 17,800.00 | 1/23/2019 | 2/11/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Casing Equipment Supply LLC | WSTR | Garfield | 5/17/2019 | 19-155 | 2,433.00 | - | 2,433.00 | 1/22/2019 | 1/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Casing Equipment Supply LLC | WSTR | Garfield | 5/17/2019 | 19-156 | 2,433.00 | - | 2,433.00 | 1/22/2019 | 1/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Casing Crews, Inc. | WSTR | Garfield | 5/17/2019 | 19-157 | 32,225.00 | - | 32,225.00 | 2/7/2019 | 2/26/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Superior Oilfield Consulting LLC | WSTR | Garfield | 5/17/2019 | 19-158 | 14,645.00 | - | 14,645.00 | 4/18/2019 | 4/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Casing Crews, Inc. | WSTR | Garfield | 5/17/2019 | 19-159 | 4,850.00 | - | 4,850.00 | 2/7/2019 | 2/26/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Superior Oilfield Consulting LLC | WSTR | Garfield | 5/17/2019 | 19-160 | 22,438.00 | - | 22,438.00 | 2/23/2019 | 4/29/2019 | 9/4/2018 |
| DORIS 23-17N-21W 1CH | Sooner Completions, Inc. | WSTR | Roger Mills | 5/17/2019 | 19-9 | 15,190.00 | - | 15,190.00 | 1/22/2019 | 1/25/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | National Oilwell DHT, LP | WSTR | Garfield | 5/20/2019 | 19-164 | 21,476.29 | - | 21,476.29 | 1/27/2019 | 2/28/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | National Oilwell DHT, LP | WSTR | Garfield | 5/20/2019 | 19-166 | 34,631.63 | - | 34,631.63 | 1/22/2019 | 2/28/2019 | 11/30/2018 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABBEY 36-23N-5W 1MH | National Oilwell DHT, LP | WSTR | Garfield | 5/20/2019 | 19-167 | 31,591.00 | - | 31,591.00 | 11/20/2018 | 12/19/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | National Oilwell DHT, LP | WSTR | Garfield | 5/20/2019 | 19-169 | 33,791.56 | - | 33,791.56 | 1/22/2019 | 3/15/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | National Oilwell DHT, LP | WSTR | Garfield | 5/20/2019 | 19-170 | 34,733.10 | - | 34,733.10 | 11/20/2018 | 1/7/2019 | 9/4/2018 |
| ANEGADA 33-1H MP | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 2,545.44 | - | 2,545.44 | 5/1/2018 | 2/28/2019 | 3/16/2017 |
| CHLOE 31-6-20N-3W 1H | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,079.96 | - | 1,079.96 | 9/4/2018 | 1/30/2019 | 1/3/2017 |
| DECKER 13-21N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 4,775.92 | - | 4,775.92 | 2/9/2017 | 11/30/2018 | 1/3/2017 |
| GLORIA JEAN 21-28-20N-3W 2MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 6,918.36 | - | 6,918.36 | 11/12/2018 | 2/8/2019 | 6/15/2015 |
| H. H. WILLIAMS 1-21N-5W 1WH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,300.14 | - | 1,300.14 | 1/2/2018 | 2/28/2019 | 1/3/2017 |
| JANICE 5-21N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,681.79 | - | 1,681.79 | 1/21/2019 | 1/23/2019 | 1/3/2017 |
| LAHONDA 8-20N-3W 2MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 6,365.44 | - | 6,365.44 | 9/28/2018 | 1/10/2019 | 1/3/2017 |
| SCHOELING 1-17H | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 2,516.40 | - | 2,516.40 | 4/25/2017 | 12/19/2018 | 1/3/2017 |
| SEBRANEK 12-21N-3W 1MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,300.14 | - | 1,300.14 | 11/20/2017 | 2/22/2019 | 1/3/2017 |
| SMITH 1-23MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 2,370.67 | - | 2,370.67 | 5/15/2017 | 1/21/2019 | 1/3/2017 |
| WENDY 1-20N-4W 1H | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,084.08 | - | 1,084.08 | 2/14/2019 | 2/19/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 21,173.41 | - | 21,173.41 | 10/5/2018 | 2/19/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,084.08 | - | 1,084.08 | 10/5/2018 | 2/19/2019 | 1/3/2017 |
| ANNA MARY 5-18N-3W 1MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 1,410.35 | - | 1,410.35 | 8/2/2017 | 1/21/2019 | 1/3/2017 |
| BJ 20-18N-3W 2WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 2,820.70 | - | 2,820.70 | 6/5/2017 | 4/4/2019 | 1/3/2017 |
| BULLING 17-19N-2W 1WMH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 1,157.75 | - | 1,157.75 | 4/18/2017 | 2/1/2019 | 1/3/2017 |
| BULLING 8-19N-2W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 1,263.00 | - | 1,263.00 | 11/21/2018 | 1/10/2019 | 1/3/2017 |
| D. RINGER 24-18N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 3,001.41 | - | 3,001.41 | 1/16/2019 | 1/23/2019 | 1/3/2017 |
| FLORENE 13-19N-4W 2MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 2,306.70 | - | 2,306.70 | 11/27/2018 | 12/4/2018 | 1/3/2017 |
| FUXA 24-19N-4W 1MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 6,956.98 | - | 6,956.98 | 2/15/2017 | 12/19/2018 | 1/3/2017 |
| MCDANIEL 27-19N-3W 1MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 4,999.39 | - | 4,999.39 | 3/5/2018 | 11/30/2018 | 1/3/2017 |
| SCHIRO 2-18N-3W 3WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 1,410.35 | - | 1,410.35 | 12/27/2018 | 1/10/2019 | 1/3/2017 |
| STROUD 36-19N-2W 1MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 7,000.19 | - | 7,000.19 | 6/1/2018 | 2/8/2019 | 1/3/2017 |
| SUCHY 20-19N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 5,885.58 | - | 5,885.58 | 11/12/2018 | 11/30/2018 | 1/3/2017 |
| TED LEWIS 14-19N-4W 2MH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 1,410.35 | - | 1,410.35 | 8/17/2018 | 2/22/2019 | 1/3/2017 |
| BROOKS 26-18N-1E 2MH | Wildcat Oil Tools, LLC | WSTR | Payne | 5/20/2019 | 19-204 | 4,725.74 | - | 4,725.74 | 9/20/2016 | 12/19/2018 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Wildcat Oil Tools, LLC | WSTR | Payne | 5/20/2019 | 19-204 | 1,673.48 | - | 1,673.48 | 2/12/2019 | 4/29/2019 | 6/15/2015 |
| LENORA 29-18N-1W 1WH | Wildcat Oil Tools, LLC | WSTR | Payne | 5/20/2019 | 19-204 | 705.18 | - | 705.18 | 2/11/2019 | 2/13/2019 | 1/3/2017 |
| WINNEY 1-8H | Wildcat Oil Tools, LLC | WSTR | Payne | 5/20/2019 | 19-204 | 705.18 | - | 705.18 | 1/7/2019 | 4/17/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 4,410.00 | - | 4,410.00 | 12/31/2018 | 1/16/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 2,730.00 | - | 2,730.00 | 12/31/2018 | 1/28/2019 | 9/4/2018 |
| ANEGADA 33-1H MP | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,837.50 | - | 1,837.50 | 4/30/2018 | 2/28/2019 | 3/16/2017 |
| BLACKBURN 25-23N-SW 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 5,565.00 | - | 5,565.00 | 4/9/2019 | 5/13/2019 | 9/4/2018 |

Page 3 of 30

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAIR 21-1H MP | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 5,880.00 | - | 5,880.00 | 3/20/2019 | 3/28/2019 | 3/16/2017 |
| CHLOE 31-6-20N-3W 1H | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,102.50 | - | 1,102.50 | 8/1/2018 | 1/28/2019 | 1/3/2017 |
| D. SMITH 34-21N-4W 1WH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 315.00 | - | 315.00 | 2/6/2017 | 1/14/2019 | 1/3/2017 |
| DECKER 13-21N-3W 1WH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,627.50 | - | 1,627.50 | 2/7/2017 | 2/22/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,365.00 | - | 1,365.00 | 1/12/2017 | 4/30/2019 | 1/3/2017 |
| GLORIA JEAN 21-28-20N-3W 2MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 2,100.00 | - | 2,100.00 | 4/10/2018 | 2/5/2019 | 6/15/2015 |
| H. H. WILLIAMS 1-21N-5W 1WH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,890.00 | - | 1,890.00 | 1/3/2018 | 2/25/2019 | 1/3/2017 |
| JANICE 5-21N-3W 1WH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,470.00 | - | 1,470.00 | 1/18/2019 | 1/28/2019 | 1/3/2017 |
| ODIE 1-21N-5W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,470.00 | - | 1,470.00 | 5/5/2017 | 3/20/2019 | 1/3/2017 |
| SEBRANEK 11-21N-3W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,365.00 | - | 1,365.00 | 1/16/2017 | 1/14/2019 | 1/3/2017 |
| SEBRANEK 12-21N-3W 1MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,575.00 | - | 1,575.00 | 11/20/2017 | 2/18/2019 | 1/3/2017 |
| SMITH 1-14WH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,260.00 | - | 1,260.00 | 4/17/2019 | 4/19/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 1,890.00 | - | 1,890.00 | 2/13/2019 | 2/14/2019 | 1/3/2017 |
| ADA RUTH 19-18-19N-3E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,732.50 | - | 1,732.50 | 2/15/2018 | 1/30/2019 | 6/15/2015 |
| ALDEAN 3-10-18N-2E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,890.00 | - | 1,890.00 | 2/5/2019 | 2/5/2019 | 1/3/2017 |
| ALDEAN 34-27-19N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,202.50 | - | 3,202.50 | 10/9/2018 | 4/29/2019 | 6/15/2015 |
| AUTRY 12-18N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,995.00 | - | 1,995.00 | 8/9/2017 | 4/29/2019 | 6/15/2015 |
| B&W GREENSHIELDS TRUST 1-23H | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,260.00 | - | 1,260.00 | 11/23/2018 | 4/11/2019 | 6/1/2015 |
| B & W KOLE-KADEN 1-18H | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 892.50 | - | 892.50 | 10/24/2016 | 3/6/2019 | 6/1/2015 |
| B&W WEATHERS 1-7H | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 787.50 | - | 787.50 | 3/14/2017 | 1/14/2019 | 6/1/2015 |
| BETTY JEAN 26-19N-1W 1MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,365.00 | - | 1,365.00 | 8/28/2017 | 1/23/2019 | 6/15/2015 |
| BLACK-WHITMAN 1-35H | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,050.00 | - | 1,050.00 | 3/28/2018 | 2/22/2019 | 6/15/2015 |
| BOOMER 35-26-19N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,832.50 | - | 3,832.50 | 1/17/2017 | 4/18/2019 | 6/15/2015 |
| BOYCE 21-3MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 945.00 | - | 945.00 | 2/22/2017 | 2/26/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 1MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,365.00 | - | 1,365.00 | 6/1/2018 | 3/31/2019 | 6/15/2015 |
| CANVASBACK 28-19N-1W 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,102.50 | - | 1,102.50 | 5/8/2017 | 2/5/2019 | 1/3/2017 |
| CAROLINE 9-18N-2E 1MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 2,572.50 | - | 2,572.50 | 3/16/2018 | 4/26/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 315.00 | - | 315.00 | 6/27/2017 | 4/26/2019 | 6/15/2015 |
| COMBS 4-18N-3E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 840.00 | - | 840.00 | 6/15/2018 | 2/26/2019 | 1/3/2017 |
| CURTIS 6-18N-1W 3MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 840.00 | - | 840.00 | 4/30/2018 | 4/11/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,937.50 | - | 3,937.50 | 12/5/2016 | 4/19/2019 | 6/15/2015 |
| HINTON 32-18N-1E 1MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 105.00 | - | 105.00 | 4/30/2017 | 1/31/2019 | 6/15/2015 |
| HINTON 32-18N-1E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,890.00 | - | 1,890.00 | 1/16/2017 | 2/19/2019 | 6/15/2015 |
| HOPKINS 1-7MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,155.00 | - | 1,155.00 | 5/10/2017 | 4/4/2019 | 1/3/2017 |
| J BODE 14-19N-1W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 2,677.50 | - | 2,677.50 | 3/8/2019 | 3/18/2019 | 6/15/2015 |
| KATZ 31-4WX | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 577.50 | - | 577.50 | 12/20/2016 | 1/22/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATZ WEST 1-18N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,365.00 | - | 1,365.00 | 10/6/2017 | 5/6/2019 | 6/15/2015 |
| LEACH 8_5-19N-1W 1WHX | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,995.00 | - | 1,995.00 | 5/28/2018 | 3/22/2019 | 1/3/2017 |
| LENORA 29-18N-1W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,470.00 | - | 1,470.00 | 3/16/2017 | 2/5/2019 | 1/3/2017 |
| LINSENMEYER 29-20-19N-3E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,570.00 | - | 3,570.00 | 5/23/2017 | 4/22/2019 | 6/15/2015 |
| MARILYN 7-18-19N-3E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 475.10 | - | 475.10 | 3/11/2017 | 1/7/2019 | 6/1/2015 |
| MCGUIRE 17-18N-1E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,680.00 | - | 1,680.00 | 2/28/2019 | 3/6/2019 | 6/15/2015 |
| MCLAIN 32-18N-3E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 840.00 | - | 840.00 | 2/24/2017 | 2/21/2019 | 6/15/2015 |
| SIEGRIST 12-18N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 735.00 | - | 735.00 | 1/2/2017 | 4/12/2019 | 6/15/2015 |
| SPARKS 19-18N-1W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,207.50 | - | 1,207.50 | 2/15/2018 | 3/28/2019 | 6/15/2015 |
| SPARKS 30-18N-1W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,627.50 | - | 1,627.50 | 3/9/2017 | 3/31/2019 | 1/3/2017 |
| TARVER 3-17N-4E 2MH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,417.50 | - | 1,417.50 | 3/22/2019 | 3/28/2019 | 6/15/2015 |
| TOBY 15-18N-2E 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,365.00 | - | 1,365.00 | 9/22/2017 | 4/5/2019 | 6/15/2015 |
| WINNEY 1-8H | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,732.60 | - | 1,732.60 | 1/4/2019 | 4/11/2019 | 1/3/2017 |
| WOODROW 30-19N-1E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,570.00 | - | 3,570.00 | 3/10/2017 | 1/22/2019 | 6/15/2015 |
| BIG IRON 5-21N-1E 1WH | Longhorn Energy Services LLC | WSTR | Noble | 5/22/2019 | 19-4 | 1,732.50 | - | 1,732.50 | 12/12/2016 | 1/28/2019 | 6/15/2015 |
| DVORAK FARMS 26-20N-1W 1WH | Longhorn Energy Services LLC | WSTR | Noble | 5/22/2019 | 19-4 | 4,777.50 | - | 4,777.50 | 2/27/2017 | 1/31/2019 | 1/3/2017 |
| JUANITA 27-21N-2W 1WH | Longhorn Energy Services LLC | WSTR | Noble | 5/22/2019 | 19-4 | 3,255.00 | - | 3,255.00 | 4/4/2019 | 4/11/2019 | 6/15/2015 |
| SCISSORTAIL 2-13HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-47 | 11,100.50 | - | 11,100.50 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| STRIPER 1-2HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-48 | 5,718.50 | - | 5,718.50 | 8/12/2018 | 7/31/2019 | 3/16/2017 |
| TARPON 1-13HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-49 | 5,104.50 | - | 5,104.50 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| WALLEYE 2-23HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-50 | 15,563.93 | - | 15,563.93 | 8/3/2018 | 8/31/2019 | 3/16/2017 |
| KING 1-11HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-51 | 6,008.50 | - | 6,008.50 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| HENRY 2-10HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-52 | 4,555.50 | - | 4,555.50 | 8/6/2018 | 9/15/2019 | 3/16/2017 |
| HOLCOMB 1-13H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-53 | 3,281.50 | - | 3,281.50 | 8/31/2018 | 9/15/2019 | 3/16/2017 |
| VONDELL 1-18HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-54 | 5,334.80 | - | 5,334.80 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| WAHOO 1-23HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-55 | 7,601.50 | - | 7,601.50 | 8/17/2018 | 9/15/2019 | 3/16/2017 |
| MARTIN 1-23H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-56 | 2,325.00 | - | 2,325.00 | 8/7/2018 | 9/15/2019 | 3/16/2017 |
| BLUEGILL 1-8HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-57 | 10,413.00 | - | 10,413.00 | 8/3/2018 | 9/15/2019 | 3/16/2017 |
| BARRACUDA 1-27HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-58 | 4,924.50 | - | 4,924.50 | 8/11/2018 | 8/31/2019 | 3/16/2017 |
| ROSA 1-24HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-59 | 49,168.40 | - | 49,168.40 | 8/8/2018 | 8/31/2019 | 3/16/2017 |
| PETRA 14-17N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-60 | 43,898.00 | - | 43,898.00 | 8/4/2018 | 9/15/2019 | 3/16/2017 |
| OWEN 26-17N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-61 | 44,561.00 | - | 44,561.00 | 9/16/2018 | 9/15/2019 | 3/16/2017 |
| WYANDOTTE 33-17N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-62 | 39,921.10 | - | 39,921.10 | 9/16/2018 | 9/15/2019 | 3/16/2017 |
| WINDJAMMER 1-8HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-63 | 34,034.70 | - | 34,034.70 | 8/5/2018 | 9/15/2019 | 3/16/2017 |
| PAMELA 27-17N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-64 | 14,569.80 | - | 14,569.80 | 8/5/2018 | 9/15/2019 | 3/16/2017 |
| HENRY 1-10H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-65 | 3,032.50 | - | 3,032.50 | 8/6/2018 | 9/15/2019 | 3/16/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAYBILL 1-10HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-66 | 6,661.50 | - | 6,661.50 | 8/5/2018 | 9/15/2019 | 3/16/2017 |
| GARTH 1-7HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-67 | 4,713.00 | - | 4,713.00 | 8/5/2018 | 9/15/2019 | 3/16/2017 |
| ROSA 24-17N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-68 | 18,419.30 | - | 18,419.30 | 11/30/2018 | 9/15/2019 | 3/16/2017 |
| OMMEN 2-15HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-69 | 2,605.50 | - | 2,605.50 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| OMMEN 1-15HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-70 | 3,750.00 | - | 3,750.00 | 8/3/2018 | 9/15/2019 | 3/16/2017 |
| MYERS 1-3HT | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-71 | 3,153.00 | - | 3,153.00 | 8/9/2018 | 9/15/2019 | 3/16/2017 |
| SCISSORTAIL 1-13HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-72 | 1,536.00 | - | 1,536.00 | 8/21/2018 | 9/15/2019 | 3/16/2017 |
| SALGE 1-2H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-73 | 3,479.00 | - | 3,479.00 | 9/5/2018 | 9/15/2019 | 3/16/2017 |
| BASLER 1-23H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-74 | 3,517.50 | - | 3,517.50 | 8/3/2018 | 9/15/2019 | 3/16/2017 |
| LEAH 32-18N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-75 | 57,934.50 | - | 57,934.50 | 10/21/2018 | 9/15/2019 | 3/16/2017 |
| AMBERJACK 1-14HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-76 | 3,416.70 | - | 3,416.70 | 8/9/2018 | 9/15/2019 | 3/16/2017 |
| BARBARA 1-36H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-77 | 3,117.00 | - | 3,117.00 | 10/14/2018 | 9/15/2019 | 3/16/2017 |
| FERRELL 8-16N-19W 1CH | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-78 | 16,156.50 | - | 16,156.50 | 8/21/2018 | 9/15/2019 | 3/16/2017 |
| CYNDY 1-36H | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-79 | 3,561.00 | - | 3,561.00 | 8/6/2018 | 9/15/2019 | 3/16/2017 |
| MARLIN 1-12HC | Day County Services, Inc | WSTR + WSTR II | Dewey | 5/23/2019 | 19-81 | 3,074.40 | - | 3,074.40 | 8/10/2018 | 9/15/2019 | 3/16/2017 |
| ROSA 24-17N-19W 1CH | Monster Services LLC | WSTR | Dewey | 5/23/2019 | 19-83 | 2,598.13 | - | 2,598.13 | 9/14/2018 | 12/14/2018 | 3/16/2017 |
| ABBEY 25-23N-5W 1MH | Monster Services LLC | WSTR | Garfield | 5/23/2019 | 19-173 | 13,512.50 | - | 13,512.50 | 11/11/2018 | 12/31/2018 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Monster Services LLC | WSTR | Garfield | 5/23/2019 | 19-173 | 14,787.50 | - | 14,787.50 | 11/21/2018 | 12/29/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Monster Services LLC | WSTR | Garfield | 5/23/2019 | 19-173 | 4,835.00 | - | 4,835.00 | 2/20/2019 | 3/7/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Monster Services LLC | WSTR | Garfield | 5/23/2019 | 19-173 | 19,330.00 | - | 19,330.00 | 2/6/2019 | 2/21/2019 | 11/30/2018 |
| COLT 16-22N-5W 1MH | Peak Oilfield Services, LLC | WSTR | Garfield | 5/24/2019 | 19-175 | 1,260.07 | - | 1,260.07 | 10/11/2018 | 12/13/2018 | 9/4/2018 |
| COLT 16-22N-5W 2MH | Peak Oilfield Services, LLC | WSTR | Garfield | 5/24/2019 | 19-175 | 1,260.07 | - | 1,260.07 | 10/11/2018 | 12/13/2018 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-178 | 3,332.00 | - | 3,332.00 | 11/2/2018 | 1/23/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-178 | 3,332.00 | - | 3,332.00 | 11/2/2018 | 1/23/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-179 | 135,012.07 | - | 135,012.07 | 1/15/2019 | 4/4/2019 | 9/4/2018 |
| SOULSHINE 7-18N-2W 1MH | RK&R Dozer Service LLC | WSTR | Logan | 5/24/2019 | 19-41 | 12,986.23 | (12,986.23) | - | 6/20/2018 | 3/5/2019 | 1/3/2017 |
| SOULSHINE 8-18N-2W 1MH | RK&R Dozer Service LLC | WSTR | Logan | 5/24/2019 | 19-41 | 12,986.23 | (12,986.23) | - | 6/20/2018 | 3/5/2019 | 1/3/2017 |
| BEARTOOTH 23-19N-4W 1MH | RK&R Dozer Service LLC | WSTR | Logan | 5/24/2019 | 19-42 | 2,405.30 | (2,405.30) | - | 9/12/2018 | 1/23/2019 | 1/3/2017 |
| DOTTIE 35-2-18N-2W 1WH | RK&R Dozer Service LLC | WSTR | Logan | 5/24/2019 | 19-43 | 14,042.22 | (14,042.22) | - | 7/18/2018 | 7/9/2019 | 1/3/2017 |
| DOTTIE 35-2-18N-2W 1WH | RK&R Dozer Service LLC | WSTR | Logan | 5/24/2019 | 19-44 | 11,346.30 | (11,346.30) | - | 7/18/2018 | 7/9/2019 | 1/3/2017 |
| ROBEDEAUX 28-22N-1E 1MH | RK&R Dozer Service LLC | WSTR | Noble | 5/24/2019 | 19-05 | 3,527.50 | (3,527.50) | - | 4/22/2019 | 5/6/2019 | 1/3/2017 |
| HILLENBURG 30-18N-1E 1MH | RK&R Dozer Service LLC | WSTR | Payne | 5/24/2019 | 19-210 | 5,553.13 | (5,553.13) | - | 12/11/2015 | 5/6/2019 | 6/15/2015 |
| BLACKBURN 25-23N-5W 1MH | Pyramid Tubular Products LLC | WSTR | Garfield | 5/28/2019 | 19-185 | 213,722.64 | - | 213,722.64 | 2/22/2019 | 3/12/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Pyramid Tubular Products LLC | WSTR | Garfield | 5/28/2019 | 19-186 | 220,378.62 | - | 220,378.62 | 2/10/2019 | 4/24/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Pyramid Tubular Products LLC | WSTR | Garfield | 5/28/2019 | 19-187 | 234,134.44 | - | 234,134.44 | 1/24/2019 | 2/7/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Pyramid Tubular Products LLC | WSTR | Garfield | 5/28/2019 | 19-188 | 213,940.30 | - | 213,940.30 | 12/13/2018 | 12/27/2018 | 9/4/2018 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS 32_5-21N-3W 1WHX | Quasar Energy Services, Inc | WSTR | Garfield | 5/28/2019 | 19-191 | 30,820.50 | - | 30,820.50 | 12/8/2018 | 12/8/2018 | 6/15/2015 |
| ABBEY 25-23N-5W 1MH | Casing Crews, Inc. | WSTR | Garfield | 5/28/2019 | 19-192 | 17,500.00 | - | 17,500.00 | 12/12/2018 | 12/31/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-193 | 15,606.00 | - | 15,606.00 | 4/29/2019 | 5/6/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-193 | 17,273.00 | - | 17,273.00 | 4/8/2019 | 5/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-193 | 4,191.00 | - | 4,191.00 | 4/10/2019 | 5/6/2019 | 11/30/2018 |
| SCHOELING 1-17H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 1/15/2018 | No Record | 1/3/2017 |
| SEBRANEK 12-21N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 1/15/2018 | No Record | 1/3/2017 |
| SEBRANEK 2-21N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 1/15/2018 | No Record | 1/3/2017 |
| WENDY 1-20N-4W 1H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 12/7/2018 | 12/24/2018 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 | 12/7/2018 | 12/24/2018 | 1/3/2017 |
| BOLENE 14-16N-3E 2MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 682.50 | - | 682.50 | 12/5/2016 | 2/19/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 4,305.00 | - | 4,305.00 | 1/30/2017 | 3/22/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 2MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 315.00 | - | 315.00 | 10/31/2016 | 3/22/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 1,785.00 | - | 1,785.00 | 11/17/2016 | 2/28/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 3,307.50 | - | 3,307.50 | 9/11/2017 | 4/26/2019 | 6/15/2015 |
| THOMAS 24-16N-3E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 735.00 | - | 735.00 | 10/25/2016 | 4/26/2019 | 6/1/2015 |
| TRUITT 20-16N-4E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 4,200.00 | - | 4,200.00 | 7/22/2017 | 3/31/2019 | 6/15/2015 |
| WORTHY 33-17N-4E 1MH | Longhorn Energy Services LLC | WSTR | Lincoln | 5/28/2019 | 19-36 | 1,050.00 | - | 1,050.00 | 12/7/2018 | 1/31/2019 | 6/15/2015 |
| ANDERSON 17N-4W-27 1HM | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,207.50 | - | 1,207.50 | 3/24/2019 | 3/25/2019 | 3/20/2018 |
| BECK 36_1-18N-2W 1WHX | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,155.00 | - | 1,155.00 | 11/18/2016 | 4/26/2019 | 6/1/2015 |
| BJ 20-18N-3W 2WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 2,520.00 | - | 2,520.00 | 6/2/2017 | 3/29/2019 | 1/3/2017 |
| BJ 21-18N-3W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 2,310.00 | - | 2,310.00 | 9/4/2018 | 5/2/2019 | 1/3/2017 |
| BRANSON 33_4-18N-2W 1WHX | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,522.50 | - | 1,522.50 | 4/23/2019 | 4/24/2019 | 1/3/2017 |
| BULLING 17-19N-2W 1WMH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,942.50 | - | 1,942.50 | 4/18/2017 | 1/31/2019 | 1/3/2017 |
| CROSSFIELD 21-19N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,260.00 | - | 1,260.00 | 2/13/2018 | 2/22/2019 | 1/3/2017 |
| CUNNINGHAM 27-18N-2W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 2,467.50 | - | 2,467.50 | 1/23/2018 | 2/19/2019 | 1/3/2017 |
| D. RINGER 24-18N-3W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 2,467.50 | - | 2,467.50 | 1/15/2019 | 1/16/2019 | 1/3/2017 |
| DENALI 22-19N-4W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,207.50 | - | 1,207.50 | 5/9/2018 | 1/17/2019 | 1/3/2017 |
| DIEHL 11-18N-2W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,627.50 | - | 1,627.50 | 3/8/2018 | 4/30/2019 | 1/3/2017 |
| DUDEK 12-18N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,365.00 | - | 1,365.00 | 10/4/2018 | 3/13/2019 | 1/3/2017 |
| EARL 21-18N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,470.00 | - | 1,470.00 | 9/25/2017 | 4/8/2019 | 1/3/2017 |
| ELAINE 15-18N-2W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 735.00 | - | 735.00 | 4/24/2017 | 1/28/2019 | 1/3/2017 |
| FLORENE 13-19N-4W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,627.50 | - | 1,627.50 | 7/22/2017 | 3/20/2019 | 1/3/2017 |
| GARY 33-18N-3W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,890.00 | - | 1,890.00 | 7/12/2017 | 3/25/2019 | 1/3/2017 |
| KAY ROTHER 16N-4W-14 1HM | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,417.50 | - | 1,417.50 | 9/13/2018 | 5/2/2019 | 6/1/2015 |
| KIGHTLINGER 19N-3W-8 1HM | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,312.50 | - | 1,312.50 | 3/14/2019 | 3/18/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDEN 32-19N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,470.00 | - | 1,470.00 | 5/12/2017 | 4/5/2019 | 1/3/2017 |
| MASTERSON 22-18N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 3,885.00 | - | 3,885.00 | 6/22/2017 | 3/28/2019 | 6/15/2015 |
| MAVERICK 1-18N-3W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 945.00 | - | 945.00 | 7/22/2018 | 5/14/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 3,412.50 | - | 3,412.50 | 2/6/2019 | 3/6/2019 | 1/3/2017 |
| O'NEILL 17-19N-3W 1WH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,102.50 | - | 1,102.50 | 4/2/2019 | 4/4/2019 | 1/3/2017 |
| RINGER 17-18N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,522.50 | - | 1,522.50 | 11/9/2017 | 4/29/2019 | 1/3/2017 |
| RINGER 20-18N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,260.00 | - | 1,260.00 | 4/8/2018 | 3/7/2019 | 1/3/2017 |
| ROTHERMEL 23-19N-3W 4MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,260.00 | - | 1,260.00 | 3/3/2017 | 4/30/2019 | 1/3/2017 |
| SOULSHINE 7-18N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,680.00 | - | 1,680.00 | 8/20/2018 | 3/5/2019 | 1/3/2017 |
| SOULSHINE 8-18N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 472.50 | - | 472.50 | 8/29/2018 | 3/12/2019 | 1/3/2017 |
| STROUD 36-19N-2W 1MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 3,307.50 | - | 3,307.50 | 12/7/2017 | 2/5/2019 | 1/3/2017 |
| TED LEWIS 14-19N-4W 2MH | Longhorn Energy Services LLC | WSTR | Logan | 5/28/2019 | 19-45 | 1,312.50 | - | 1,312.50 | 12/14/2017 | 2/21/2019 | 1/3/2017 |
| DENALI 22-19N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 | 5/29/2018 | 12/18/2018 | 1/3/2017 |
| STINCHCOMB 1-34H | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 | 9/4/2017 | No Record | 1/3/2017 |
| KAUK 1-17 | Ram Oilfield Services, LLC | WSTR II | Dewey | 5/29/2019 | 19-85 | 5,245.00 | - | 5,245.00 | 2/11/2019 | 3/25/2019 | 3/16/2017 |
| SCISSORTAIL 2-13HT | Ram Oilfield Services, LLC | WSTR II | Dewey | 5/29/2019 | 19-85 | 4,045.00 | - | 4,045.00 | 6/20/2017 | 4/1/2019 | 3/16/2017 |
| SCISSORTAIL 2-13HT | Longhorn Energy Services LLC | WSTR II | Dewey | 5/29/2019 | 19-86 | 1,312.50 | - | 1,312.50 | 5/17/2017 | 4/4/2019 | 3/16/2017 |
| KAUK 1-17 | Quasar Energy Services, Inc | WSTR + WSTR II | Dewey | 5/29/2019 | 19-87 | 5,985.20 | - | 5,985.20 | 2/3/2019 | 2/4/2019 | 3/16/2017 |
| PINEHURST 31-1H M | Longhorn Energy Services LLC | WSTR | Grant | 5/29/2019 | 19-01 | 2,257.50 | - | 2,257.50 | 8/18/2017 | 3/31/2019 | 3/16/2017 |
| BIG IRON 5-21N-1E 1WH | Wildcat Oil Tools, LLC | WSTR | Noble | 5/29/2019 | 19-06 | 4,463.35 | - | 4,463.35 | 1/17/2019 | 1/23/2019 | 6/15/2015 |
| BIG IRON 9-21N-1E 1WH | Wildcat Oil Tools, LLC | WSTR | Noble | 5/29/2019 | 19-06 | 1,881.50 | - | 1,881.50 | 1/22/2019 | 1/23/2019 | 1/3/2017 |
| JUANITA 27-21N-2W 1BH | Wildcat Oil Tools, LLC | WSTR | Noble | 5/29/2019 | 19-06 | 4,852.36 | - | 4,852.36 | 9/29/2017 | 12/19/2018 | 6/15/2015 |
| BLACKBURN 36-23N-5W 1MH | Dynamic Drilling Fluids | WSTR | Garfield | 5/30/2019 | 19-195 | 38,100.49 | - | 38,100.49 | 2/11/2019 | 2/26/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Dynamic Drilling Fluids | WSTR | Garfield | 5/30/2019 | 19-198 | 42,222.46 | - | 42,222.46 | 2/22/2019 | 3/11/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | BOP Ram-Block & Iron Rentals Inc. | WSTR | Garfield | 5/31/2019 | 19-200 | 22,167.91 | - | 22,167.91 | 1/23/2019 | 2/5/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | BOP Ram-Block & Iron Rentals Inc. | WSTR | Garfield | 5/31/2019 | 19-201 | 6,281.67 | - | 6,281.67 | 12/12/2018 | 1/21/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | BOP Ram-Block & Iron Rentals Inc. | WSTR | Garfield | 5/31/2019 | 19-204 | 3,675.00 | - | 3,675.00 | 11/24/2018 | 12/10/2018 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | ASAP Energy, Inc. | WSTR | Garfield | 5/31/2019 | 19-206 | 62,919.10 | - | 62,919.10 | 2/7/2019 | 2/21/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | ASAP Energy, Inc. | WSTR | Garfield | 5/31/2019 | 19-207 | 32,219.59 | - | 32,219.59 | 2/26/2019 | 3/1/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | ASAP Energy, Inc. | WSTR | Garfield | 5/31/2019 | 19-208 | 49,892.40 | - | 49,892.40 | 1/22/2019 | 2/1/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | The Quapaw Company | WSTR | Garfield | 6/3/2019 | 19-211 | 9,507.44 | - | 9,507.44 | 1/10/2019 | 1/21/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | The Quapaw Company | WSTR | Garfield | 6/3/2019 | 19-211 | 9,507.44 | - | 9,507.44 | 1/10/2019 | 1/21/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | The Quapaw Company | WSTR | Garfield | 6/3/2019 | 19-211 | 9,507.44 | - | 9,507.44 | 1/10/2019 | 1/21/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-214 | 5,836.26 | - | 5,836.26 | 12/17/2018 | 5/25/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-215 | 3,122.77 | - | 3,122.77 | 12/17/2018 | 5/25/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-215 | 3,122.77 | - | 3,122.77 | 3/21/2019 | 5/25/2019 | 11/30/2018 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN 36-23N-5W 2MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-215 | 3,122.77 | - | 3,122.77 | 3/21/2019 | 5/25/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-216 | 835.45 | - | 835.45 | 12/17/2018 | 5/25/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-216 | 835.45 | - | 835.45 | 12/17/2018 | 5/25/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-216 | 835.45 | - | 835.45 | 3/21/2019 | 5/25/2019 | 11/30/2018 |
| CAYMAN 29-1H MP | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-220 | 599.40 | - | 599.40 | 1/10/2019 | 1/10/2019 | 3/16/2017 |
| BONAIR 21-1H MP | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-221 | 602.30 | - | 602.30 | 11/28/2017 | 3/18/2019 | 3/16/2017 |
| SMITH 1-23MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-222 | 1,051.90 | - | 1,051.90 | 1/7/2019 | 1/7/2019 | 1/3/2017 |
| JANICE 5-21N-3W 1WH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-223 | 1,593.30 | - | 1,593.30 | 1/17/2019 | 1/17/2019 | 1/3/2017 |
| WENDY 1-20N-4W 1H | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-224 | 1,350.00 | - | 1,350.00 | 12/6/2018 | 12/6/2018 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-225 | 1,591.76 | - | 1,591.76 | 8/7/2017 | 5/14/2019 | 1/3/2017 |
| ANDERSON 17N-4W-27 1HM | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 571.96 | - | 571.96 | 3/8/2019 | 3/8/2019 | 3/20/2018 |
| BRANSON 33_4-18N-2W 1WHX | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 503.70 | - | 503.70 | 4/23/2019 | 4/23/2019 | 1/3/2017 |
| D. RINGER 24-18N-3W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 868.20 | - | 868.20 | 1/15/2019 | 1/15/2019 | 1/3/2017 |
| EARL 21-18N-3W 1MH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 888.50 | - | 888.50 | 6/29/2017 | 4/1/2019 | 1/3/2017 |
| ELAINE 15-18N-2W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 1,195.00 | - | 1,195.00 | 1/24/2019 | 1/24/2019 | 1/3/2017 |
| HANNAH 35-19N-2W 2MH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 780.65 | - | 780.65 | 3/19/2019 | 3/19/2019 | 1/3/2017 |
| KIGHTLINGER 19N-3W-8 1HM | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 922.08 | - | 922.08 | 3/8/2019 | 3/8/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 1,031.60 | - | 1,031.60 | 2/4/2019 | 2/4/2019 | 1/3/2017 |
| PENN 31-19N-3W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 865.30 | - | 865.30 | 5/6/2019 | 5/6/2019 | 1/3/2017 |
| PFEIFFER 14-19N-2W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 847.90 | - | 847.90 | 12/26/2018 | 12/26/2018 | 1/3/2017 |
| POCKET MONEY 32-18N-1W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 220.92 | - | 220.92 | 2/6/2019 | 2/6/2019 | 1/3/2017 |
| BIG IRON 9-21N-1E 1WH | AKL Services, Inc. | WSTR | Noble | 6/3/2019 | 19-07 | 1,594.30 | - | 1,594.30 | 1/17/2019 | 1/17/2019 | 1/3/2017 |
| STORMY 36-1-20N-2W 1WHX | AKL Services, Inc. | WSTR | Noble | 6/3/2019 | 19-08 | 492.10 | - | 492.10 | 1/7/2019 | 1/7/2019 | 1/3/2017 |
| JUANITA 27-21N-2W 1WH | AKL Services, Inc. | WSTR | Noble | 6/3/2019 | 19-09 | 938.30 | - | 938.30 | 4/1/2019 | 4/1/2019 | 6/15/2015 |
| ELINORE 1-18H | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-234 | 413.80 | - | 413.80 | 4/30/2019 | 4/30/2019 | 1/3/2017 |
| PEGGY ANN 29-18N-1W 1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-239 | 684.93 | - | 684.93 | 11/3/2017 | 3/7/2019 | 1/3/2017 |
| HILLENBURG 30-18N-1E 2MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-241 | 798.70 | - | 798.70 | 2/12/2016 | 2/8/2019 | 6/15/2015 |
| HOPKINS 1-7MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-242 | 1,828.30 | - | 1,828.30 | 4/1/2019 | 4/1/2019 | 1/3/2017 |
| SERENGETI 2-17N-4E 1WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-245 | 625.55 | - | 625.55 | 11/13/2015 | 12/26/2018 | 6/15/2015 |
| STILLWATER CREEK 32-19N-3E 5WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-246 | 778.30 | - | 778.30 | 7/7/2017 | 5/16/2019 | 1/3/2017 |
| HINTON 32-18N-1E 2MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-247 | 1,043.70 | - | 1,043.70 | 9/17/2015 | 1/15/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 1MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-251 | 788.56 | - | 788.56 | 3/25/2016 | 5/13/2019 | 6/15/2015 |
| CURTIS 7-18N-1W 1WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-255 | 1,337.45 | - | 1,337.45 | 1/15/2019 | 1/15/2019 | 1/3/2017 |
| BRADEN 12-17N-19W 1CH | Cactus Drilling Co. LLC | WSTR + WSTR II | Dewey | 6/4/2019 | 19-92 | 608,407.00 | - | 608,407.00 | 10/10/2018 | 12/10/2018 | 3/16/2017 |
| ABBEY 36-23N-5W 1MH | MS Directional LLC dba MS Energy Services | WSTR | Garfield | 6/4/2019 | 19-226 | 147,900.00 | - | 147,900.00 | 11/15/2018 | 12/18/2018 | 9/4/2018 |
| SCISSORTAIL 2-13HT | Tres Management Inc. | WSTR | Dewey | 6/6/2019 | 19-94 | 10,762.50 | - | 10,762.50 | 3/25/2019 | 4/15/2019 | 3/16/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLEYE 2-23HT | Tres Management Inc. | WSTR | Dewey | 6/6/2019 | 19-95 | 3,075.00 | (3,075.00) | - | 3/26/2018 | 1/16/2019 | 3/16/2017 |
| KAUK 1-17 | Tres Management Inc. | WSTR | Dewey | 6/6/2019 | 19-96 | 16,143.75 | - | 16,143.75 | 3/12/2019 | 4/1/2019 | 3/16/2017 |
| ABBEY 36-23N-5W 1MH | Impac Exploration Services Inc. | WSTR | Garfield | 6/6/2019 | 19-227 | 6,300.00 | - | 6,300.00 | 11/24/2018 | 12/8/2018 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Impac Exploration Services Inc. | WSTR | Garfield | 6/6/2019 | 19-228 | 10,875.00 | - | 10,875.00 | 11/24/2018 | 12/8/2018 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Ulterra Drilling Technologies LP | WSTR + WSTR II | Garfield | 6/6/2019 | 19-231 | 39,794.50 | - | 39,794.50 | 1/25/2019 | 2/22/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Ulterra Drilling Technologies LP | WSTR + WSTR II | Garfield | 6/6/2019 | 19-232 | 19,373.00 | - | 19,373.00 | 12/16/2018 | 12/24/2018 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Ulterra Drilling Technologies LP | WSTR + WSTR II | Garfield | 6/6/2019 | 19-233 | 15,977.50 | - | 15,977.50 | 2/5/2019 | 3/11/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Ulterra Drilling Technologies LP | WSTR + WSTR II | Garfield | 6/6/2019 | 19-234 | 8,113.75 | - | 8,113.75 | 11/20/2018 | 12/14/2018 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-236 | 15,750.00 | - | 15,750.00 | 1/5/2019 | 1/8/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-236 | 15,750.00 | - | 15,750.00 | 1/8/2019 | 1/11/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-237 | 18,314.55 | - | 18,314.55 | 4/25/2019 | 4/27/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-237 | 18,314.55 | - | 18,314.55 | 4/22/2019 | 4/24/2019 | 11/30/2018 |
| GIGER 17-20N-3W 2MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-240 | 1,230.00 | - | 1,230.00 | 4/9/2019 | 4/19/2019 | 1/3/2017 |
| BLACKBURN 36-23N-5W 2MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-241 | 14,537.50 | - | 14,537.50 | 4/10/2019 | 5/16/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-242 | 16,693.75 | - | 16,693.75 | 4/9/2019 | 5/16/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-243 | 14,487.50 | - | 14,487.50 | 4/8/2019 | 5/16/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-244 | 10,631.46 | - | 10,631.46 | 1/2/2019 | 7/17/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Tres Management Inc. | WSTR | Garfield | 6/7/2019 | 19-246 | 13,091.46 | - | 13,091.46 | 1/1/2019 | 1/16/2019 | 9/4/2018 |
| HOPKINS 1-7MH | Tres Management Inc. | WSTR | Payne | 6/7/2019 | 19-260 | 1,230.00 | - | 1,230.00 | 4/5/2019 | 4/19/2019 | 1/3/2017 |
| ALDEAN 3-10-18N-2E 2WH | Tres Management Inc. | WSTR | Payne | 6/7/2019 | 19-261 | 1,230.00 | (1,230.00) | - | 2/8/2019 | 2/19/2019 | 1/3/2017 |
| BLACKBURN 36-23N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-248 | 2,621.95 | - | 2,621.95 | 4/15/2019 | 8/3/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-249 | 2,621.82 | - | 2,621.82 | 4/15/2019 | 8/3/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-250 | 85,189.82 | - | 85,189.82 | 1/2/2019 | 7/3/2019 | 9/4/2018 |
| COLT 16-22N-5W 2MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-252 | 46,630.23 | - | 46,630.23 | 10/21/2018 | 1/28/2019 | 9/4/2018 |
| WENDY 1-20N-4W 1H | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-253 | 2,237.50 | - | 2,237.50 | 11/29/2018 | 12/14/2018 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-254 | 4,816.81 | - | 4,816.81 | 11/29/2018 | 12/14/2018 | 1/3/2017 |
| ABBEY 36-23N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-255 | 63,239.53 | - | 63,239.53 | 1/2/2019 | 7/3/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-256 | 7,745.74 | - | 7,745.74 | 4/15/2019 | 8/3/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | White's Welding LLC & White's Energy Services LLC | WSTR | Garfield | 6/10/2019 | 19-257 | 1,906.00 | - | 1,906.00 | 12/11/2018 | 12/12/2018 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | White's Welding LLC & White's Energy Services LLC | WSTR | Garfield | 6/10/2019 | 19-258 | 800.00 | - | 800.00 | 2/6/2019 | 2/6/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | White's Welding LLC & White's Energy Services LLC | WSTR | Garfield | 6/10/2019 | 19-259 | 1,990.00 | - | 1,990.00 | 1/23/2019 | 1/23/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | White's Welding LLC & White's Energy Services LLC | WSTR | Garfield | 6/10/2019 | 19-260 | 800.00 | - | 800.00 | 2/22/2019 | 2/22/2019 | 9/4/2018 |
| OWEN 26-17N-19W 1CH | Payzone Completion Services LLC | WSTR + WSTR II | Dewey | 6/11/2019 | 19-101 | 8,030.00 | - | 8,030.00 | 10/4/2018 | 1/17/2019 | 3/16/2017 |
| OWEN 23-17N-19W 1CH | Payzone Completion Services LLC | WSTR + WSTR II | Dewey | 6/11/2019 | 19-102 | 24,117.05 | - | 24,117.05 | 5/22/2018 | 1/28/2019 | 3/16/2017 |
| ROSA 24-17N-19W 1CH | Payzone Completion Services LLC | WSTR + WSTR II | Dewey | 6/11/2019 | 19-103 | 61,910.39 | - | 61,910.39 | 10/14/2018 | 1/28/2019 | 3/16/2017 |
| KAUK 1-17 | Payzone Completion Services LLC | WSTR + WSTR II | Dewey | 6/11/2019 | 19-99 | 27,412.18 | - | 27,412.18 | 2/1/2019 | 3/27/2019 | 3/16/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEDGES 7-21N-5W 1MH | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/13/2019 | 19-261 | 3,229.22 | (3,229.22) | - | 2/26/2018 | 8/19/2019 | 1/3/2017 |
| WENDY 1-20N-4W 1H | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/13/2019 | 19-262 | 1,211.78 | (1,211.78) | (0.00) | 11/28/2018 | 12/27/2018 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/13/2019 | 19-262 | 1,211.78 | (1,211.78) | (0.00) | 11/28/2018 | 12/27/2018 | 1/3/2017 |
| DENALI 22-19N-4W 1MH | Cogent, Inc. dba Vanco | WSTR | Logan | 6/13/2019 | 19-54 | 1,387.94 | (1,387.94) | - | 4/25/2018 | 12/27/2018 | 1/3/2017 |
| DENALI 22-19N-4W 2MH | Cogent, Inc. dba Vanco | WSTR | Logan | 6/13/2019 | 19-54 | 1,387.94 | (1,387.94) | - | 4/25/2018 | 12/27/2018 | 1/3/2017 |
| COLT 16-22N-5W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/17/2019 | 19-265 | - | - | - | 9/24/2018 | 2/22/2019 | 9/4/2018 |
| TOMCAT 1-12H | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-273 | 1,425.58 | (1,425.58) | - | 4/19/2019 | 5/10/2019 | 1/3/2017 |
| SCHOELING 1-17H | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-276 | 2,781.07 | - | 2,781.07 | 12/31/2018 | 8/1/2019 | 1/3/2017 |
| CHLOE 31-6-20N-3W 1H | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-278 | 2,074.37 | (2,074.37) | - | 4/30/2019 | 5/7/2019 | 1/3/2017 |
| BLACKBURN 25-23N-5W 1MH | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-279 | 7,813.91 | - | 7,813.91 | 3/28/2019 | 5/10/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-279 | 7,813.91 | - | 7,813.91 | 3/28/2019 | 5/10/2019 | 9/4/2018 |
| SMITH 1-14WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Garfield | 6/19/2019 | 19-282 | 6,950.00 | - | 6,950.00 | 4/17/2019 | 4/22/2019 | 1/3/2017 |
| GIGER 17-20N-3W 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Garfield | 6/19/2019 | 19-283 | 16,222.50 | - | 16,222.50 | 1/18/2017 | 4/19/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Garfield | 6/19/2019 | 19-283 | 16,222.50 | - | 16,222.50 | 1/12/2017 | 4/12/2019 | 1/3/2017 |
| DECKER 13-21N-3W 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Garfield | 6/19/2019 | 19-284 | 9,702.50 | - | 9,702.50 | 2/8/2017 | 2/22/2019 | 1/3/2017 |
| EDWARDS 31-21N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-293 | 600.00 | - | 600.00 | 8/1/2018 | 1/29/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-295 | 10,600.00 | - | 10,600.00 | 9/12/2018 | 1/29/2019 | 1/3/2017 |
| SMITH 1-14WH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-296 | 210.00 | - | 210.00 | 7/24/2018 | 6/26/2019 | 1/3/2017 |
| MEYER 7_18-20N-3W 1WHX | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-298 | 840.00 | - | 840.00 | 11/18/2018 | 6/26/2019 | 1/3/2017 |
| BLACKBURN 25-23N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-299 | 60,200.00 | - | 60,200.00 | 2/22/2019 | 5/8/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-300 | 63,350.00 | - | 63,350.00 | 2/22/2019 | 5/8/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-301 | 64,120.00 | - | 64,120.00 | 2/22/2019 | 6/6/2019 | 11/30/2018 |
| PEARL 9-21N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-304 | 600.00 | - | 600.00 | 10/24/2017 | 1/24/2019 | 1/3/2017 |
| TOMCAT 1-12H | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-306 | 1,350.00 | - | 1,350.00 | 10/16/2018 | 4/30/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-308 | 42,295.00 | - | 42,295.00 | 9/17/2018 | 3/4/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-309 | 270.00 | - | 270.00 | 9/17/2018 | 3/4/2019 | 9/4/2018 |
| SMITH 1-23MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-311 | 262.50 | - | 262.50 | 8/15/2018 | 6/26/2019 | 1/3/2017 |
| PINTAIL 10-21N-5W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-312 | 420.00 | - | 420.00 | 10/17/2018 | 3/8/2019 | 1/3/2017 |
| THOMAS 24-16N-3E 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Lincoln | 6/19/2019 | 19-48 | 3,770.00 | - | 3,770.00 | 10/25/2016 | 7/10/2019 | 6/1/2015 |
| WORTHY 33-17N-4E 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Lincoln | 6/19/2019 | 19-49 | 2,960.00 | - | 2,960.00 | 4/12/2016 | 2/4/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Lincoln | 6/19/2019 | 19-50 | 12,520.00 | - | 12,520.00 | 5/22/2018 | 4/29/2019 | 6/15/2015 |
| MCCOMAS 23-16N-4E 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Lincoln | 6/19/2019 | 19-51 | 11,092.50 | - | 11,092.50 | 4/16/2016 | 9/25/2019 | 6/15/2015 |
| STINCHCOMB 1-34H | Cogent, Inc. dba Vanco | WSTR | Logan | 6/19/2019 | 19-63 | 781.17 | - | 781.17 | 1/18/2019 | 1/18/2019 | 1/3/2017 |
| CIMARRON RIVER 16N-4W-12 1HW | Shebester-Bechtel, Inc. | WSTR + WSTR II | Logan | 6/19/2019 | 19-66 | 9,440.00 | - | 9,440.00 | 5/2/2019 | 5/13/2019 | 10/10/2017 |
| KAY ROTHER 16N-4W-14 1HM | Shebester-Bechtel, Inc. | WSTR + WSTR II | Logan | 6/19/2019 | 19-67 | 5,622.50 | - | 5,622.50 | 5/1/2019 | 5/3/2019 | 6/1/2015 |
| CROSSFIELD 21-19N-3W 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Logan | 6/19/2019 | 19-69 | 3,992.50 | - | 3,992.50 | 2/21/2019 | 2/22/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENALI 22-19N-4W 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Logan | 6/19/2019 | 19-70 | 18,362.50 | - | 18,362.50 | 5/8/2018 | 1/30/2019 | 1/3/2017 |
| BROOKS 26-18N-1E 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-313 | 11,320.00 | - | 11,320.00 | 9/23/2016 | 3/29/2019 | 6/15/2015 |
| WOODROW 30-19N-1E 2WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-314 | 13,612.50 | - | 13,612.50 | 6/21/2015 | 1/21/2019 | 6/15/2015 |
| MCGUIRE 17-18N-1E 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-317 | 8,872.50 | - | 8,872.50 | 3/21/2016 | 3/7/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-320 | 3,917.50 | - | 3,917.50 | 3/1/2016 | 7/26/2019 | 6/15/2015 |
| J BODE 14-19N-1W 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-322 | 17,772.50 | - | 17,772.50 | 1/15/2016 | 3/19/2019 | 6/15/2015 |
| HOPKINS 1-7MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-324 | 3,320.00 | - | 3,320.00 | 5/11/2017 | 4/11/2019 | 1/3/2017 |
| COOLEY 24-19N-1E 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-325 | 8,435.00 | - | 8,435.00 | 5/5/2016 | 1/14/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-326 | 4,660.00 | - | 4,660.00 | 3/19/2018 | 8/14/2019 | 6/15/2015 |
| CANVASBACK 28-19N-1W 2MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-327 | 8,135.00 | - | 8,135.00 | 5/9/2017 | 2/11/2019 | 1/3/2017 |
| BOYCE 21-3MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-329 | 8,660.00 | - | 8,660.00 | 3/21/2017 | 3/1/2019 | 6/15/2015 |
| BOOMER 35-26-19N-2E 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-330 | 7,245.00 | - | 7,245.00 | 4/21/2016 | 7/25/2019 | 6/15/2015 |
| BLACK-WHITMAN 1-35H | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-331 | 7,545.00 | - | 7,545.00 | 2/3/2016 | 2/27/2019 | 6/15/2015 |
| ADA RUTH 19-18-19N-3E 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-332 | 8,727.50 | - | 8,727.50 | 3/29/2016 | 1/29/2019 | 6/15/2015 |
| AUTRY 12-18N-2E 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-333 | 3,712.50 | - | 3,712.50 | 8/15/2017 | 9/26/2019 | 6/15/2015 |
| B & W KOLE-KADEN 1-18H | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-334 | 8,522.50 | - | 8,522.50 | 3/6/2019 | 3/11/2019 | 6/1/2015 |
| B&W WEATHERS 1-7H | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-335 | 4,440.00 | - | 4,440.00 | 8/2/2016 | 1/14/2019 | 6/1/2015 |
| ALDEAN 3-10-18N-2E 2WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-336 | 13,000.00 | - | 13,000.00 | 2/6/2019 | 6/28/2019 | 1/3/2017 |
| BETTY JEAN 26-19N-1W 1MH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-337 | 6,510.00 | - | 6,510.00 | 11/21/2017 | 1/24/2019 | 6/15/2015 |
| RUNNING GUN 28-21N-2W 1WH | Legacy OFS Construction, LLC | WSTR | Noble | 6/20/2019 | 19-14 | 1,725.00 | - | 1,725.00 | 5/11/2018 | 7/22/2019 | 6/15/2015 |
| JUANITA 27-21N-2W 1BH | Legacy OFS Construction, LLC | WSTR | Noble | 6/20/2019 | 19-15 | 1,317.50 | - | 1,317.50 | 8/7/2017 | 5/30/2019 | 6/15/2015 |
| MCINTOSH 1-36MH | Legacy OFS Construction, LLC | WSTR | Noble | 6/20/2019 | 19-16 | 210.00 | - | 210.00 | 9/18/2017 | 8/1/2019 | 1/3/2017 |
| BERRY 13-1MH | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-339 | 4,420.00 | - | 4,420.00 | 4/9/2019 | 4/10/2019 | 6/1/2015 |
| CANVASBACK 28-19N-1W 2MH | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-340 | 2,160.00 | - | 2,160.00 | 1/24/2019 | 2/1/2019 | 1/3/2017 |
| WEDEL 28-1WX | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-343 | 1,740.00 | - | 1,740.00 | 2/26/2019 | 2/26/2019 | 3/20/2018 |
| KING 10-1MH | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-344 | 900.00 | - | 900.00 | 2/6/2019 | 2/6/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-345 | 345.00 | - | 345.00 | 4/12/2019 | 4/12/2019 | 6/15/2015 |
| WALLEYE 2-23HT | Great Plains Oilfield Rental, LLC | WSTR | Dewey | 6/21/2019 | 19-109 | 7,562.15 | - | 7,562.15 | 12/21/2018 | 5/9/2019 | 3/16/2017 |
| ABBEY 25-23N-5W 1MH | MS Directional LLC dba MS Energy Services | WSTR | Garfield | 6/21/2019 | 19-314 | 133,900.00 | - | 133,900.00 | 11/28/2018 | 12/31/2018 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Impac Exploration Services Inc. | WSTR | Garfield | 6/21/2019 | 19-315 | 17,215.00 | - | 17,215.00 | 12/12/2018 | 12/25/2018 | 9/4/2018 |
| MONA 6-21N-5W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/21/2019 | 19-316 | 57,167.58 | - | 57,167.58 | 12/14/2017 | 2/22/2019 | 1/3/2017 |
| BOLENE 14-16N-3E 2MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 4,220.00 | - | 4,220.00 | 9/28/2016 | 2/18/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 1MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 8,965.00 | - | 8,965.00 | 7/14/2016 | 3/18/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 2MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 2,900.00 | - | 2,900.00 | 7/14/2016 | 3/20/2019 | 6/15/2015 |
| RUDY 16-16N-3E 1MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 3,075.00 | (3,075.00) | - | 10/26/2018 | 3/6/2019 | 9/4/2018 |
| SLOAN 13-16N-3E 1MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 4,025.00 | - | 4,025.00 | 3/31/2016 | 3/1/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLOAN 24-16N-3E 2MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 4,910.00 | - | 4,910.00 | 10/19/2016 | 3/22/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 9,290.00 | - | 9,290.00 | 7/18/2016 | 4/1/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 2MH | Willman Pump Trucks, LLC | WSTR | Lincoln | 6/21/2019 | 19-52 | 1,580.00 | - | 1,580.00 | 7/18/2016 | 2/11/2019 | 6/15/2015 |
| DENALI 22-19N-4W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Logan | 6/21/2019 | 19-72 | 122,223.60 | - | 122,223.60 | 3/30/2018 | 1/23/2019 | 1/3/2017 |
| DENALI 22-19N-4W 2MH | Baker Hughes Oilfield Opertions LLC | WSTR | Logan | 6/21/2019 | 19-72 | 122,223.60 | - | 122,223.60 | 4/4/2018 | 2/19/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 30.53 | - | 30.53 | 1/2/2019 | 1/4/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 30.53 | - | 30.53 | 1/2/2019 | 1/4/2019 | 9/4/2018 |
| HARTLEY 31-1RC | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 403.65 | - | 403.65 | 6/9/2017 | 4/2/2019 | 6/1/2015 |
| HILLENBURG 30-18N-1E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 42.13 | - | 42.13 | 2/12/2016 | 4/22/2019 | 6/15/2015 |
| ALDEAN 34-27-19N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 9,020.00 | (9,020.00) | - | 8/25/2016 | 4/29/2019 | 6/15/2015 |
| AUTRY 11-18N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 3,030.00 | - | 3,030.00 | 1/10/2016 | 4/12/2019 | 6/15/2015 |
| BOOMER 3-10-18N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 6,775.00 | (6,775.00) | - | 4/29/2019 | 5/3/2019 | 1/3/2017 |
| BOOMER 35-26-19N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 1,925.00 | (1,925.00) | - | 10/7/2015 | 7/24/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 1MH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 2,445.00 | - | 2,445.00 | 7/25/2016 | 4/23/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 2MH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 1,860.00 | - | 1,860.00 | 7/25/2016 | 4/22/2019 | 6/15/2015 |
| COMBS 4-18N-3E 2WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 1,320.00 | - | 1,320.00 | 11/26/2018 | 2/26/2019 | 1/3/2017 |
| SIEGRIST 12-18N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 3,420.00 | - | 3,420.00 | 9/29/2015 | 4/10/2019 | 6/15/2015 |
| TOBY 15-18N-2E 1WH | Willman Pump Trucks, LLC | WSTR | Payne | 6/21/2019 | 19-349 | 3,615.00 | - | 3,615.00 | 12/8/2015 | 4/4/2019 | 6/15/2015 |
| BLACKBURN 36-23N-5W 1MH | WellBenders Directional Services LLC | WSTR | Garfield | 6/24/2019 | 19-320 | 136,349.65 | - | 136,349.65 | 2/6/2019 | 3/22/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | WellBenders Directional Services LLC | WSTR | Garfield | 6/24/2019 | 19-321 | 105,800.00 | - | 105,800.00 | 2/22/2019 | 3/22/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | WellBenders Directional Services LLC | WSTR | Garfield | 6/24/2019 | 19-322 | 116,276.19 | - | 116,276.19 | 1/23/2019 | 3/22/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/24/2019 | 19-324 | 368,528.01 | - | 368,528.01 | 2/26/2019 | 5/15/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/24/2019 | 19-324 | 368,528.01 | - | 368,528.01 | 2/1/2019 | 5/15/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/24/2019 | 19-325 | 314,201.96 | - | 314,201.96 | 12/19/2018 | 2/22/2019 | 9/4/2018 |
| TRUITT 20-16N-4E 2MH | Tres Management Inc. | WSTR | Lincoln | 6/24/2019 | 19-53 | 1,230.00 | - | 1,230.00 | 3/30/2017 | 2/19/2019 | 6/15/2015 |
| HOME PLACE 35-19N-3W 6WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-100 | 367.50 | - | 367.50 | 4/25/2019 | 4/25/2019 | 1/3/2017 |
| MARION 26-19N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-101 | 105.00 | - | 105.00 | 10/6/2018 | 4/11/2019 | 6/15/2015 |
| BIG LAKE 22-18N-3W 2MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-103 | 420.00 | - | 420.00 | 3/15/2019 | 3/15/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 2MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-105 | 157.00 | - | 157.00 | 8/16/2017 | 3/5/2019 | 1/3/2017 |
| PAUL 26-18N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-107 | 157.00 | - | 157.00 | 3/14/2019 | 3/14/2019 | 1/3/2017 |
| DUDEK 12-18N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-108 | 315.00 | - | 315.00 | 2/14/2019 | 2/14/2019 | 1/3/2017 |
| LAVERA 5-18N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-110 | 157.00 | - | 157.00 | 3/6/2019 | 7/13/2019 | 1/3/2017 |
| MEG 19-19N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-111 | 210.00 | - | 210.00 | 1/7/2018 | 3/27/2019 | 1/3/2017 |
| LETCHWORTH 24-19N-2W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-112 | 210.00 | - | 210.00 | 3/28/2019 | 3/28/2019 | 1/3/2017 |
| WAR WAGON 1-18N-3W 5WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-113 | 525.00 | - | 525.00 | 3/7/2019 | 3/7/2019 | 1/3/2017 |
| WAR WAGON 1-18N-3W 4WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-114 | 525.00 | - | 525.00 | 4/4/2018 | 3/7/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FUXA A 24-19N-4W 3WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-115 | 366.40 | - | 366.40 | 5/17/2018 | 2/18/2019 | 1/3/2017 |
| FUXA A 25-19N-4W 3WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-116 | 630.00 | - | 630.00 | 5/17/2018 | 8/2/2019 | 1/3/2017 |
| FUXA A 25-19N-4W 2MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-117 | 665.75 | - | 665.75 | 5/17/2018 | 8/2/2019 | 1/3/2017 |
| FUXA B 24-19N-4W 4MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-118 | 315.00 | - | 315.00 | 3/18/2019 | 3/18/2019 | 1/3/2017 |
| FUXA A 24-19N-4W 2MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-119 | 928.25 | - | 928.25 | 5/17/2018 | 8/2/2019 | 1/3/2017 |
| FUXA B 25-19N-4W 4MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-120 | 210.00 | - | 210.00 | 5/23/2018 | 3/18/2019 | 1/3/2017 |
| PAT 3-18N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-121 | 525.00 | - | 525.00 | 3/23/2019 | 3/23/2019 | 1/3/2017 |
| PAT 34-19N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-122 | 525.00 | - | 525.00 | 3/23/2019 | 3/23/2019 | 1/3/2017 |
| CROSSFIELD 28-19N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-123 | 595.70 | - | 595.70 | 12/13/2018 | 7/18/2019 | 1/3/2017 |
| CROSSFIELD 21-19N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-124 | 315.00 | - | 315.00 | 12/13/2018 | 7/18/2019 | 1/3/2017 |
| ROTHERMEL 23-19N-3W 2MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-125 | 433.38 | - | 433.38 | 4/17/2019 | 4/17/2019 | 1/3/2017 |
| CAIG 22-19N-4W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-73 | 2,420.00 | - | 2,420.00 | 11/5/2018 | 2/12/2019 | 1/3/2017 |
| FUXA 24-19N-4W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-74 | 157.00 | - | 157.00 | 2/14/2019 | 7/16/2019 | 1/3/2017 |
| FUXA 25-19N-4W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-75 | 525.00 | - | 525.00 | 3/26/2019 | 4/11/2019 | 1/3/2017 |
| CORNFORTH 15N-3W-9 1HW | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-76 | 315.00 | - | 315.00 | 4/17/2019 | 4/17/2019 | 10/10/2017 |
| SOULSHINE 7-18N-2W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-78 | 2,902.50 | - | 2,902.50 | 6/20/2018 | 5/31/2019 | 1/3/2017 |
| SOULSHINE 8-18N-2W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-79 | 3,142.50 | - | 3,142.50 | 6/20/2018 | 5/31/2019 | 1/3/2017 |
| FICKEN 27-19N-4W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-80 | 1,455.00 | - | 1,455.00 | 11/20/2018 | 2/20/2019 | 1/3/2017 |
| EAVENSON 24-19N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-81 | 629.00 | - | 629.00 | 9/5/2017 | 4/11/2019 | 1/3/2017 |
| GARY 33-18N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-82 | 525.00 | - | 525.00 | 8/23/2018 | 2/19/2019 | 1/3/2017 |
| EAVENSON 19-19N-2W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-83 | 1,175.00 | - | 1,175.00 | 9/5/2017 | 1/15/2019 | 1/3/2017 |
| BEARTOOTH 23-19N-4W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-84 | 24,555.00 | - | 24,555.00 | 10/31/2018 | 1/7/2019 | 1/3/2017 |
| REUPERT 1-20MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-85 | 1,440.00 | - | 1,440.00 | 11/16/2017 | 3/28/2019 | 1/3/2017 |
| EARL 28-18N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-86 | 421.30 | - | 421.30 | 9/19/2017 | 5/8/2019 | 1/3/2017 |
| EARL 21-18N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-87 | 421.30 | - | 421.30 | 9/19/2017 | 5/8/2019 | 1/3/2017 |
| LEMMONS 23-19N-3W 6MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-88 | 157.50 | - | 157.50 | 9/18/2017 | 5/30/2019 | 1/3/2017 |
| LEMMONS 23-19N-3W 6MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-89 | 262.50 | - | 262.50 | 9/18/2017 | 5/30/2019 | 1/3/2017 |
| DEBO 14-18N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-90 | 576.35 | - | 576.35 | 8/16/2017 | 5/8/2019 | 1/3/2017 |
| WEINKAUF 24_13-19N-3W 1WHX | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-91 | 1,637.00 | - | 1,637.00 | 8/2/2018 | 2/9/2019 | 1/3/2017 |
| FRIEND 3-19N-4W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-92 | 4,450.00 | - | 4,450.00 | 2/19/2018 | 3/11/2019 | 1/3/2017 |
| PFEIFFER 11-19N-2W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-93 | 315.00 | - | 315.00 | 10/9/2018 | 9/10/2019 | 6/15/2015 |
| ROTHER 16N-4W-11 2HM | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-94 | 210.00 | - | 210.00 | 9/5/2018 | 4/18/2019 | 10/10/2017 |
| BRANSON 17N-4W-23 2HM | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-95 | 210.00 | - | 210.00 | 3/28/2019 | 3/28/2019 | 3/20/2018 |
| SUCHY 20-19N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-97 | 655.50 | - | 655.50 | 3/18/2019 | 7/1/2019 | 1/3/2017 |
| HOME PLACE 35-19N-3W 4WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-99 | 367.50 | - | 367.50 | 4/25/2019 | 4/25/2019 | 1/3/2017 |
| DVORAK FARMS 26-20N-1W 1WH | Shebester-Bechtel, Inc. | WSTR | Noble | 6/24/2019 | 19-18 | 15,377.50 | - | 15,377.50 | 4/7/2017 | 2/1/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA 24-17N-19W 1CH | Legacy OFS Construction, LLC | WSTR + WSTR II | Dewey | 6/25/2019 | 19-112 | 750.00 | - | 750.00 | 10/3/2018 | 1/17/2019 | 3/16/2017 |
| WENDY 1-20N-4W 1H | Peak Oilfield Services, LLC | WSTR | Garfield | 6/25/2019 | 19-329 | 1,257.99 | - | 1,257.99 | 12/13/2018 | 1/7/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Peak Oilfield Services, LLC | WSTR | Garfield | 6/25/2019 | 19-329 | 1,257.99 | - | 1,257.99 | 12/13/2018 | 1/7/2019 | 1/3/2017 |
| SPARKS 19-18N-1W 1WH | Baker Hughes Oilfield Opertions LLC | WSTR | Payne | 6/26/2019 | 19-357 | 50,184.13 | - | 50,184.13 | 3/22/2019 | 4/25/2019 | 6/15/2015 |
| WENDY 1-20N-4W 1H | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/27/2019 | 19-333 | 21,749.32 | - | 21,749.32 | 12/4/2018 | 2/20/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/27/2019 | 19-333 | 21,749.32 | - | 21,749.32 | 12/4/2018 | 2/20/2019 | 1/3/2017 |
| SOULSHINE 7-18N-2W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Logan | 6/27/2019 | 19-131 | 36,006.74 | - | 36,006.74 | 8/21/2018 | 3/13/2019 | 1/3/2017 |
| SOULSHINE 8-18N-2W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Logan | 6/27/2019 | 19-132 | 43,550.16 | - | 43,550.16 | 8/21/2018 | 3/13/2019 | 1/3/2017 |
| BLACKBURN 36-23N-5W 2MH | MidCon Solutions, LLC | WSTR | Garfield | 7/1/2019 | 19-334 | 2,080.00 | - | 2,080.00 | 1/21/2019 | 2/5/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | MidCon Solutions, LLC | WSTR | Garfield | 7/1/2019 | 19-335 | 1,275.00 | - | 1,275.00 | 2/22/2019 | 3/10/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | MidCon Solutions, LLC | WSTR | Garfield | 7/1/2019 | 19-336 | 1,360.00 | - | 1,360.00 | 2/6/2019 | 2/21/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Halliburton Energy Services, Inc. | WSTR | Garfield | 7/9/2019 | 19-348 | 812,174.18 | - | 812,174.18 | 12/19/2018 | 1/16/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Halliburton Energy Services, Inc. | WSTR | Garfield | 7/9/2019 | 19-348 | 817,755.65 | - | 817,755.65 | 11/28/2018 | 1/15/2019 | 9/4/2018 |
| COLT 16-22N-5W 1MH | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 7/9/2019 | 19-349 | 68,851.58 | - | 68,851.58 | 9/24/2018 | 2/22/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Impac Exploration Services Inc. | WSTR | Garfield | 7/10/2019 | 19-351 | 15,600.00 | - | 15,600.00 | 1/24/2019 | 2/4/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Impac Exploration Services Inc. | WSTR | Garfield | 7/10/2019 | 19-352 | 17,250.00 | - | 17,250.00 | 2/7/2019 | 2/20/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | WB Supply, LLC | WSTR | Garfield | 7/12/2019 | 19-356 | 92,031.37 | - | 92,031.37 | 2/6/2019 | 8/21/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | WB Supply, LLC | WSTR | Garfield | 7/12/2019 | 19-357 | 92,031.37 | - | 92,031.37 | 2/6/2019 | 4/30/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | WB Supply, LLC | WSTR | Garfield | 7/12/2019 | 19-358 | 63,172.08 | - | 63,172.08 | 3/13/2019 | 7/22/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | WB Supply, LLC | WSTR | Garfield | 7/12/2019 | 19-359 | 63,172.08 | - | 63,172.08 | 3/13/2019 | 8/27/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | WB Supply, LLC | WSTR | Garfield | 7/12/2019 | 19-360 | 63,172.08 | - | 63,172.08 | 3/13/2019 | 5/29/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Impac Exploration Services Inc. | WSTR | Garfield | 7/12/2019 | 19-365 | 15,600.00 | - | 15,600.00 | 2/23/2019 | 3/6/2019 | 9/4/2018 |
| MONA 6-21N-5W 1MH | Summit ESP, LLC | WSTR | Garfield | 7/12/2019 | 19-366 | 5,072.08 | - | 5,072.08 | 3/5/2018 | 1/17/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Select Energy Services, LLC | WSTR | Garfield | 7/12/2019 | 19-367 | 1,387.50 | - | 1,387.50 | 1/13/2019 | 3/29/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Select Energy Services, LLC | WSTR | Garfield | 7/12/2019 | 19-367 | 1,387.50 | - | 1,387.50 | 11/21/2018 | 3/29/2019 | 9/4/2018 |
| THOMAS 13-16N-3E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 90.27 | - | 90.27 | 9/27/2016 | 2/19/2019 | 6/15/2015 |
| WALKER 5-16N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 350.18 | - | 350.18 | 6/29/2015 | 5/6/2019 | 6/15/2015 |
| BLUE SKY 6-16N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 255.00 | - | 255.00 | 12/14/2015 | 2/21/2019 | 6/15/2015 |
| KINDER 4-16N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 423.89 | - | 423.89 | 3/28/2016 | 2/22/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 391.66 | - | 391.66 | 7/14/2016 | 4/4/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 298.24 | - | 298.24 | 7/14/2016 | 4/4/2019 | 6/15/2015 |
| LUNDY 20-16N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 25.54 | - | 25.54 | 7/14/2016 | 4/4/2019 | 6/15/2015 |
| LUNDY 20-16N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 50.68 | - | 50.68 | 7/14/2016 | 4/4/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 25.31 | - | 25.31 | 7/1/2016 | 2/22/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 157.96 | - | 157.96 | 7/1/2016 | 2/22/2019 | 6/15/2015 |
| MCCOMAS 23-16N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 82.86 | - | 82.86 | 2/10/2016 | 4/4/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER 31-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 43.73 | - | 43.73 | 6/29/2015 | 4/10/2019 | 6/15/2015 |
| WORTHY 33-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 60.62 | - | 60.62 | 8/4/2015 | 4/1/2019 | 6/15/2015 |
| WORTHY 33-17N-4E 2MH | Fechner Pump & Supply, Inc. | WSTR | Lincoln | 7/17/2019 | 19-69 | 166.99 | - | 166.99 | 8/4/2015 | 4/1/2019 | 6/15/2015 |
| POCKET MONEY 32-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 37.06 | - | 37.06 | 6/19/2018 | 2/7/2019 | 1/3/2017 |
| SERENGETI 2-17N-4E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 330.52 | - | 330.52 | 9/24/2015 | 2/11/2019 | 6/15/2015 |
| SERENGETI 11-17N-4E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 330.51 | - | 330.51 | 9/24/2015 | 2/11/2019 | 6/15/2015 |
| COTTON 18-19-17N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 277.60 | - | 277.60 | 8/16/2016 | 4/26/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 120.90 | - | 120.90 | 2/12/2016 | 4/22/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 155.17 | - | 155.17 | 2/12/2016 | 4/22/2019 | 6/15/2015 |
| CURTIS 6-18N-1W 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 108.90 | - | 108.90 | 8/15/2018 | 3/7/2019 | 6/15/2015 |
| CURTIS 6-18N-1W 3MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 108.90 | - | 108.90 | 8/15/2018 | 3/7/2019 | 6/15/2015 |
| CURTIS 7-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 108.90 | - | 108.90 | 8/15/2018 | 3/7/2019 | 1/3/2017 |
| CURTIS 7-18N-1W 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 108.90 | - | 108.90 | 8/15/2018 | 3/7/2019 | 1/3/2017 |
| PEGGY ANN 29-18N-1W 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 693.62 | - | 693.62 | 10/25/2017 | 3/20/2019 | 1/3/2017 |
| MADELINE 9-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 872.10 | - | 872.10 | 1/25/2016 | 2/14/2019 | 6/15/2015 |
| MADELINE 9-18N-2E 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 872.10 | - | 872.10 | 1/25/2016 | 2/14/2019 | 6/15/2015 |
| AUTRY 11-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 165.87 | - | 165.87 | 12/24/2015 | 3/4/2019 | 6/15/2015 |
| AUTRY 12-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 41.32 | - | 41.32 | 12/24/2015 | 3/4/2019 | 6/15/2015 |
| TOBY 15-18N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 | 12/8/2015 | 4/12/2019 | 6/15/2015 |
| HOPKINS 1-7MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 487.03 | - | 487.03 | 5/6/2019 | 5/8/2019 | 1/3/2017 |
| GARY 28-18N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 275.14 | - | 275.14 | 1/11/2017 | 3/7/2019 | 1/3/2017 |
| FIELD 23-18N-4E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 95.99 | - | 95.99 | 9/24/2015 | 4/1/2019 | 6/15/2015 |
| HARTLEY 31-1RC | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 136.00 | - | 136.00 | 6/9/2017 | 4/2/2019 | 6/1/2015 |
| LEACH 8_5-19N-1W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | - | - | - | 2/12/2019 | 4/4/2019 | 1/3/2017 |
| LEACH 16-19N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 310.15 | - | 310.15 | 2/12/2019 | 4/4/2019 | 1/3/2017 |
| LEACH 17-19N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 310.15 | - | 310.15 | 2/12/2019 | 4/4/2019 | 6/15/2015 |
| ALDRIDGE 22-19N-1W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 198.50 | - | 198.50 | 7/19/2018 | 4/18/2019 | 1/3/2017 |
| ALDRIDGE 27-19N-1W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 198.05 | - | 198.05 | 7/19/2018 | 4/18/2019 | 6/15/2015 |
| CANVASBACK 28-19N-1W 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 730.62 | - | 730.62 | 8/30/2018 | 2/22/2019 | 1/3/2017 |
| BOOMER 34-27-19N-2E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 | 8/29/2016 | 4/10/2019 | 6/15/2015 |
| JARDOT-SOS A 36-19N-2E 3WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 88.77 | - | 88.77 | 8/23/2018 | 3/7/2019 | 1/3/2017 |
| JARDOT-SOS A 36-19N-2E 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 88.76 | - | 88.76 | 8/23/2018 | 3/7/2019 | 1/3/2017 |
| MARILYN 7-18-19N-3E 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 129.57 | - | 129.57 | 1/17/2017 | 2/1/2019 | 6/1/2015 |
| ADA RUTH 19-18-19N-3E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 320.14 | - | 320.14 | 3/15/2016 | 2/19/2019 | 6/15/2015 |
| STILLWATER CREEK 32-19N-3E 5WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 184.27 | - | 184.27 | 6/4/2018 | 2/14/2019 | 1/3/2017 |
| LENORA 20-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 283.55 | - | 283.55 | 3/12/2019 | 3/13/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENORA 29-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 283.56 | - | 283.56 | 3/12/2019 | 3/13/2019 | 1/3/2017 |
| HANNAH 2-18N-2W 1MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 25.29 | - | 25.29 | 7/6/2017 | 4/4/2019 | 1/3/2017 |
| DUDEK 18-18N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 201.07 | - | 201.07 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| D. RINGER 19-18N-2W 1MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 576.21 | - | 576.21 | 4/2/2019 | 4/4/2019 | 1/3/2017 |
| HANNAH 35-19N-2W 2MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 351.36 | - | 351.36 | 7/6/2017 | 3/22/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 4MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 99.06 | - | 99.06 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 2MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 99.06 | - | 99.06 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 3WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 99.07 | - | 99.07 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| WAR WAGON 1-18N-3W 4WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 288.01 | - | 288.01 | 10/31/2017 | 3/7/2019 | 1/3/2017 |
| DUDEK 12-18N-3W 1MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 201.07 | - | 201.07 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| DUDEK 13-18N-3W 1MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 201.07 | - | 201.07 | 2/12/2019 | 3/7/2019 | 1/3/2017 |
| LIL JAKE 22-18N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 450.59 | - | 450.59 | 2/4/2019 | 4/4/2019 | 1/3/2017 |
| LIL JAKE 23-18N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 450.60 | - | 450.60 | 9/26/2018 | 4/4/2019 | 1/3/2017 |
| D. RINGER 24-18N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 576.21 | - | 576.21 | 4/2/2019 | 4/4/2019 | 1/3/2017 |
| LETCHWORTH 23-19N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 567.90 | - | 567.90 | 1/11/2017 | 4/4/2019 | 1/3/2017 |
| LETCHWORTH 24-19N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 171.07 | - | 171.07 | 1/11/2017 | 4/4/2019 | 1/3/2017 |
| LETCHWORTH 25-19N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 171.07 | - | 171.07 | 1/11/2017 | 4/4/2019 | 1/3/2017 |
| LETCHWORTH 26-19N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 171.07 | - | 171.07 | 1/11/2017 | 4/4/2019 | 1/3/2017 |
| ROTHERMEL 23-19N-3W 4MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 211.97 | - | 211.97 | 5/6/2019 | 5/7/2019 | 1/3/2017 |
| PENN 31-19N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 136.85 | - | 136.85 | 2/11/2019 | 4/4/2019 | 1/3/2017 |
| PENN 32-19N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 296.20 | - | 296.20 | 2/11/2019 | 4/4/2019 | 1/3/2017 |
| FLORENE 13-19N-4W 1MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 15.99 | - | 15.99 | 7/18/2017 | 4/25/2019 | 1/3/2017 |
| FLORENE 13-19N-4W 2MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 16.00 | - | 16.00 | 7/18/2017 | 4/25/2019 | 1/3/2017 |
| FUXA B 24-19N-4W 4MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 85.48 | - | 85.48 | 1/22/2019 | 1/24/2019 | 1/3/2017 |
| FUXA B 24-19N-4W 5WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 85.48 | - | 85.48 | 1/22/2019 | 1/24/2019 | 1/3/2017 |
| FUXA B 25-19N-4W 4MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 85.48 | - | 85.48 | 1/22/2019 | 1/24/2019 | 1/3/2017 |
| BIG IRON 4-21N-1E 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 343.02 | - | 343.02 | 10/5/2016 | 2/15/2019 | 6/15/2015 |
| BIG IRON 5-21N-1E 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 403.76 | - | 403.76 | 10/5/2016 | 2/21/2019 | 6/15/2015 |
| TRUE GRIT 13-21N-1W WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 489.33 | - | 489.33 | 10/31/2017 | 5/7/2019 | 1/3/2017 |
| RUNNING GUN 28-21N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 8.65 | - | 8.65 | 6/18/2018 | 1/24/2019 | 6/15/2015 |
| RUNNING GUN 29-21N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 8.67 | - | 8.67 | 1/22/2019 | 1/24/2019 | 1/3/2017 |
| RUNNING GUN 28-21N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 8.65 | - | 8.65 | 6/18/2018 | 1/24/2019 | 6/15/2015 |
| PEBBLE BEACH 32-1H M | Fechner Pump & Supply, Inc. | WSTR | Grant | 7/23/2019 | 19-03 | 599.08 | - | 599.08 | 12/4/2018 | 4/18/2019 | 3/16/2017 |
| EDWARDS 32_5-21N-3W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 89.23 | - | 89.23 | 4/4/2019 | 5/8/2019 | 6/15/2015 |
| SEBRANEK 11-21N-3W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 730.62 | - | 730.62 | 2/5/2018 | 2/22/2019 | 1/3/2017 |
| DECKER 13-21N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 274.93 | - | 274.93 | 5/16/2018 | 5/8/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DECKER 14-21N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 274.93 | - | 274.93 | 5/16/2018 | 5/8/2019 | 1/3/2017 |
| EDWARDS 29_20-21N-3W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 89.23 | - | 89.23 | 4/4/2019 | 5/8/2019 | 3/20/2018 |
| CLARA PEARL 36_25-21N-3W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 208.94 | - | 208.94 | 2/15/2019 | 3/7/2019 | 1/3/2017 |
| EDWARDS 31-21N-3W 1WH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 89.23 | - | 89.23 | 4/4/2019 | 5/8/2019 | 1/3/2017 |
| GEIHSLER 8-21N-4W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 386.55 | - | 386.55 | 3/13/2019 | 3/14/2019 | 1/3/2017 |
| MONA 6-21N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 26.62 | - | 26.62 | 2/5/2019 | 2/7/2019 | 1/3/2017 |
| PINTAIL 10-21N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 230.19 | - | 230.19 | 2/5/2019 | 3/7/2019 | 1/3/2017 |
| BLACKBURN 25-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 619.47 | - | 619.47 | 3/10/2019 | 3/10/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 619.47 | - | 619.47 | 3/10/2019 | 3/10/2019 | 11/30/2018 |
| BONAIR 21-1H MP | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 49.39 | - | 49.39 | 11/14/2017 | 4/18/2019 | 3/16/2017 |
| CHLOE 31-6-20N-3W 1H | Bostick Services Corp. | WSTR | Garfield | 7/25/2019 | 19-370 | 2,137.35 | - | 2,137.35 | 7/16/2018 | 2/19/2019 | 1/3/2017 |
| CLARA PEARL 36_25-21N-3W 1WHX | Bostick Services Corp. | WSTR | Garfield | 7/25/2019 | 19-371 | 315.00 | - | 315.00 | 10/16/2018 | 2/8/2019 | 1/3/2017 |
| SMITH 1-23MH | Summit ESP, LLC | WSTR | Garfield | 7/25/2019 | 19-373 | 58,412.95 | - | 58,412.95 | 5/30/2017 | 7/9/2019 | 1/3/2017 |
| CHLOE 31-6-20N-3W 1H | Summit ESP, LLC | WSTR | Garfield | 7/25/2019 | 19-372 | 3,390.23 | - | 3,390.23 | 8/1/2018 | 1/31/2019 | 1/3/2017 |
| ELAINE 15-18N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 7/25/2019 | 19-137 | 1,515.00 | - | 1,515.00 | 4/25/2017 | 8/16/2019 | 1/3/2017 |
| BIG IRON 4-21N-1E 1WH | Bostick Services Corp. | WSTR | Noble | 7/25/2019 | 19-20 | 2,333.00 | - | 2,333.00 | 10/23/2017 | 2/5/2019 | 6/15/2015 |
| BIG IRON 5-21N-1E 1WH | Bostick Services Corp. | WSTR | Noble | 7/25/2019 | 19-20 | 2,888.50 | - | 2,888.50 | 10/23/2017 | 2/6/2019 | 6/15/2015 |
| CANVASBACK 28-19N-1W 2MH | Bostick Services Corp. | WSTR | Payne | 7/25/2019 | 19-375 | 750.00 | - | 750.00 | 5/9/2017 | 2/19/2019 | 1/3/2017 |
| CROSSFIELD 28-19N-3W 1WH | Bostick Services Corp. | WSTR | Logan | 7/26/2019 | 19-140 | 4,578.25 | - | 4,578.25 | 10/24/2019 | 7/1/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-375 | 73,779.55 | - | 73,779.55 | 1/16/2019 | 3/6/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-375 | 73,779.55 | - | 73,779.55 | 1/16/2019 | 3/6/2019 | 9/4/2018 |
| ANEGADA 33-1H MP | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-377 | 1,052.04 | - | 1,052.04 | 2/18/2019 | 2/25/2019 | 3/16/2017 |
| BLACKBURN 25-23N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-378 | 19,290.00 | - | 19,290.00 | 4/1/2019 | 6/27/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-378 | 19,290.00 | - | 19,290.00 | 4/1/2019 | 6/27/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-378 | 19,290.00 | - | 19,290.00 | 4/1/2019 | 6/27/2019 | 11/30/2018 |
| BONAIR 21-1H MP | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-379 | 5,700.00 | - | 5,700.00 | 3/15/2019 | 3/22/2019 | 3/16/2017 |
| CLARA PEARL 36_25-21N-3W 1WHX | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-380 | 440.00 | - | 440.00 | 10/17/2019 | 3/21/2019 | 1/3/2017 |
| EDWARDS 31-21N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-382 | 67.50 | - | 67.50 | 1/21/2017 | 6/27/2019 | 1/3/2017 |
| EDWARDS 32_5-21N-3W 1WHX | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-382 | 67.50 | - | 67.50 | 1/21/2017 | 6/27/2019 | 6/15/2015 |
| GLORIA JEAN 21-28-20N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-383 | 3,200.63 | - | 3,200.63 | 4/13/2018 | 7/22/2019 | 6/15/2015 |
| GLORIA JEAN 21-28-20N-3W 2MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-383 | 3,200.63 | - | 3,200.63 | 4/13/2018 | 2/19/2019 | 6/15/2015 |
| MONA 7-21N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-387 | 2,386.30 | (300.00) | 2,086.30 | 1/11/2017 | 8/6/2019 | 1/3/2017 |
| ODIE 1-21N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-388 | 400.00 | - | 400.00 | 4/20/2017 | 2/5/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-389 | 6,236.01 | - | 6,236.01 | 8/14/2017 | 5/23/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-391 | 23,862.28 | - | 23,862.28 | 12/31/2018 | 7/2/2019 | 1/3/2017 |
| WENDY 1-20N-4W 1H | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-391 | 23,862.28 | - | 23,862.28 | 12/31/2018 | 7/2/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANSON 33_4-18N-2W 1WHX | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-143 | 667.50 | - | 667.50 | 4/2/2019 | 4/8/2019 | 1/3/2017 |
| ELAINE 15-18N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-144 | 118.33 | - | 118.33 | 4/18/2017 | 2/6/2019 | 1/3/2017 |
| RINGER 17-18N-2W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-145 | 270.00 | - | 270.00 | 10/30/2017 | 3/22/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 2MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-146 | 305.00 | - | 305.00 | 5/9/2019 | 5/23/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 3WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-146 | 305.00 | - | 305.00 | 5/9/2019 | 5/23/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 4MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-146 | 305.00 | - | 305.00 | 5/9/2019 | 5/23/2019 | 1/3/2017 |
| LIL JAKE 22-18N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-147 | 295.00 | - | 295.00 | 1/10/2019 | 3/21/2019 | 1/3/2017 |
| LIL JAKE 23-18N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-147 | 295.00 | - | 295.00 | 1/10/2019 | 3/21/2019 | 1/3/2017 |
| BJ 17-18N-3W 2MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-148 | 924.00 | - | 924.00 | 5/8/2019 | 5/23/2019 | 1/3/2017 |
| BJ 20-18N-3W 2WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-148 | 924.00 | - | 924.00 | 6/9/2017 | 5/23/2019 | 1/3/2017 |
| HOPFER 1-20WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-149 | 298.33 | (298.33) | 0.00 | 3/16/2017 | 2/6/2019 | 1/3/2017 |
| GARY 28-18N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-150 | 90.00 | - | 90.00 | 10/24/2017 | 2/5/2019 | 1/3/2017 |
| GARY 29-18N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-150 | 90.00 | - | 90.00 | 1/31/2019 | 2/5/2019 | 1/3/2017 |
| GARY 33-18N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-150 | 90.00 | - | 90.00 | 1/31/2019 | 2/5/2019 | 1/3/2017 |
| STROUD 36-19N-2W 2MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-152 | 5,530.50 | - | 5,530.50 | 12/26/2017 | 1/31/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-153 | 1,312.50 | - | 1,312.50 | 2/4/2019 | 2/5/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-153 | 1,312.50 | - | 1,312.50 | 2/4/2019 | 2/5/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 4WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-153 | 1,312.50 | - | 1,312.50 | 1/17/2017 | 2/5/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-154 | 1,745.00 | - | 1,745.00 | 2/21/2017 | 3/22/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 2MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-154 | 1,745.00 | - | 1,745.00 | 2/21/2017 | 3/22/2019 | 1/3/2017 |
| BEARTOOTH 23-19N-4W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-158 | 16,210.50 | - | 16,210.50 | 12/17/2018 | 2/5/2019 | 1/3/2017 |
| ANDOE 32-18N-1E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-378 | 270.00 | - | 270.00 | 4/19/2016 | 4/9/2019 | 6/15/2015 |
| FIELD 23-18N-4E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-384 | 177.50 | - | 177.50 | 12/8/2015 | 4/9/2019 | 6/15/2015 |
| FIELD 23-18N-4E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-384 | 177.50 | - | 177.50 | 12/8/2015 | 4/9/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-385 | 673.43 | - | 673.43 | 3/6/2016 | 4/24/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-385 | 673.43 | - | 673.43 | 3/6/2016 | 4/24/2019 | 6/15/2015 |
| MOFFAT 21-1WH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-390 | 203.50 | - | 203.50 | 5/14/2019 | 5/23/2019 | 6/15/2015 |
| LODESTONE 6-17N-4E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 7/31/2019 | 19-401 | 1,300.00 | - | 1,300.00 | 10/14/2016 | 2/4/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 2MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 7/31/2019 | 19-402 | 1,950.00 | - | 1,950.00 | 1/24/2018 | 2/8/2019 | 6/15/2015 |
| MCLAIN 32-18N-3E 1WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 7/31/2019 | 19-403 | 420.00 | - | 420.00 | 2/23/2017 | 2/4/2019 | 6/15/2015 |
| HUDSON 31-19N-1W 1MH | Bostick Services Corp. | WSTR | Payne | 8/1/2019 | 19-408 | 2,951.31 | - | 2,951.31 | 9/10/2018 | 6/21/2019 | 6/15/2015 |
| LINEBERRY 23-19N-1W 2MH | Bostick Services Corp. | WSTR | Payne | 8/1/2019 | 19-412 | 1,060.00 | - | 1,060.00 | 9/8/2016 | 3/1/2019 | 6/15/2015 |
| POCKET MONEY 31-18N-1W 1WH | Bostick Services Corp. | WSTR | Logan | 8/1/2019 | 19-161 | 1,655.00 | - | 1,655.00 | 6/20/2018 | 8/26/2019 | 1/3/2017 |
| MANNING 5-18N-2W 2WH | Bostick Services Corp. | WSTR | Logan | 8/1/2019 | 19-162 | 420.00 | - | 420.00 | 12/29/2017 | 5/16/2019 | 1/3/2017 |
| LUNDY 17-16N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/2/2019 | 19-74 | 8,601.25 | - | 8,601.25 | 7/14/2016 | 8/21/2019 | 6/15/2015 |
| ANDERSON 17N-4W-27 1HM | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-164 | 3,600.00 | - | 3,600.00 | 7/28/2018 | 3/29/2019 | 3/20/2018 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BECK 26-18N-2W 1MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-165 | 833.25 | - | 833.25 | 9/21/2017 | 6/17/2019 | 1/3/2017 |
| ANNA MARY 5-18N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-166 | 3,906.73 | - | 3,906.73 | 3/5/2017 | 2/25/2019 | 1/3/2017 |
| BJ 20-18N-3W 2WH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-167 | 7,845.13 | - | 7,845.13 | 5/31/2017 | 8/2/2019 | 1/3/2017 |
| HANNAH 2-18N-2W 1MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-170 | 1,582.50 | - | 1,582.50 | 4/4/2017 | 6/21/2019 | 1/3/2017 |
| STROUD 36-19N-2W 1MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-172 | 8,667.21 | - | 8,667.21 | 12/7/2017 | 3/18/2019 | 1/3/2017 |
| TED LEWIS 14-19N-4W 2MH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-173 | 4,318.65 | - | 4,318.65 | 1/5/2018 | 3/25/2019 | 1/3/2017 |
| SEBRANEK 2-21N-3W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/5/2019 | 19-394 | 2,842.43 | - | 2,842.43 | 8/2/2018 | 3/1/2019 | 1/3/2017 |
| H. H. WILLIAMS 1-21N-5W 1WH | Bostick Services Corp. | WSTR | Garfield | 8/5/2019 | 19-395 | 4,726.82 | - | 4,726.82 | 5/30/2017 | 7/25/2019 | 1/3/2017 |
| ANEGADA 33-1H MP | Bostick Services Corp. | WSTR | Garfield | 8/5/2019 | 19-399 | 4,657.39 | - | 4,657.39 | 12/14/2017 | 3/15/2019 | 3/16/2017 |
| BLACKBURN 36-23N-5W 1MH | ASAP Energy, Inc. | WSTR | Garfield | 8/5/2019 | 19-206A | 62,919.10 | - | 62,919.10 | 2/7/2019 | 2/21/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | ASAP Energy, Inc. | WSTR | Garfield | 8/5/2019 | 19-207A | 32,219.59 | - | 32,219.59 | 2/26/2019 | 3/1/2019 | 9/4/2018 |
| WENDY 1-20N-4W 1H | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/6/2019 | 19-400 | 2,224.50 | - | 2,224.50 | 2/14/2019 | 2/15/2019 | 1/3/2017 |
| GLORIA JEAN 21-28-20N-3W 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/6/2019 | 19-401 | 12,203.00 | - | 12,203.00 | 11/12/2018 | 7/31/2019 | 6/15/2015 |
| GLORIA JEAN 21-28-20N-3W 2MH | Spirit Global Energy Solutions Inc | WSTR | Garfield | 8/8/2019 | 19-404 | 12,480.27 | - | 12,480.27 | 2/6/2019 | 2/12/2019 | 6/15/2015 |
| ANEGADA 33-1H MP | Spirit Global Energy Solutions Inc | WSTR | Garfield | 8/9/2019 | 19-410 | 6,064.17 | - | 6,064.17 | 2/18/2019 | 2/18/2019 | 3/16/2017 |
| SEBRANEK 12-21N-3W 1MH | JP Hydrotesting LLC | WSTR | Garfield | 8/12/2019 | 19-411 | 1,874.00 | - | 1,874.00 | 11/20/2017 | 2/19/2019 | 1/3/2017 |
| WENDY 1-20N-4W 1H | JP Hydrotesting LLC | WSTR | Garfield | 8/12/2019 | 19-412 | 250.00 | - | 250.00 | 2/14/2019 | 7/8/2019 | 1/3/2017 |
| ODIE 1-21N-5W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/12/2019 | 19-414 | 1,973.73 | - | 1,973.73 | 5/8/2017 | 5/16/2019 | 1/3/2017 |
| TOMCAT 1-12H | Bostick Services Corp. | WSTR | Garfield | 8/12/2019 | 19-415 | 1,490.36 | - | 1,490.36 | 7/11/2017 | 4/12/2019 | 1/3/2017 |
| MONA 7-21N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 8/15/2019 | 19-387A | - | - | - | 1/11/2017 | 8/6/2019 | 1/3/2017 |
| DECKER 13-21N-3W 1WH | Apergy ESP Systems LLC | WSTR | Garfield | 8/15/2019 | 19-419 | 3,415.36 | - | 3,415.36 | 2/18/2019 | 9/13/2019 | 1/3/2017 |
| ABBEY 25-23N-5W 1MH | Smith International Inc. | WSTR | Garfield | 8/15/2019 | 19-420 | 44,795.60 | - | 44,795.60 | 12/14/2018 | 2/22/2019 | 9/4/2018 |
| WENDY 1-20N-4W 2H | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-424 | 3,173.25 | - | 3,173.25 | 2/14/2019 | 2/19/2019 | 1/3/2017 |
| SEBRANEK 12-21N-3W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-425 | 7,244.81 | - | 7,244.81 | 11/17/2017 | 2/21/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-426 | 4,230.00 | - | 4,230.00 | 5/9/2019 | 5/15/2019 | 1/3/2017 |
| ODIE 1-21N-5W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-427 | 3,354.50 | - | 3,354.50 | 7/5/2017 | 3/21/2019 | 1/3/2017 |
| H. H. WILLIAMS 1-21N-5W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-428 | 7,797.25 | - | 7,797.25 | 12/28/2017 | 2/25/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-429 | 3,958.31 | - | 3,958.31 | 4/29/2019 | 8/30/2019 | 1/3/2017 |
| EDWARDS 31-21N-3W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-430 | 2,460.75 | - | 2,460.75 | 3/21/2018 | 5/7/2019 | 1/3/2017 |
| EDWARDS 29_20-21N-3W 1WHX | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-431 | 4,864.06 | - | 4,864.06 | 7/19/2018 | 3/15/2019 | 3/20/2018 |
| BONAIR 21-1H MP | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-432 | 10,389.50 | - | 10,389.50 | 3/21/2019 | 8/12/2019 | 3/16/2017 |
| ANEGADA 33-1H MP | SJL Well Service LLC dba Nine Energy Service | WSTR | Garfield | 8/16/2019 | 19-433 | 7,078.50 | - | 7,078.50 | 5/1/2018 | 2/28/2019 | 3/16/2017 |
| ANEGADA 33-1H MP | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-434 | 1,794.00 | - | 1,794.00 | 5/1/2018 | 7/23/2019 | 3/16/2017 |
| DECKER 13-21N-3W 1WH | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-435 | 1,809.50 | - | 1,809.50 | 10/16/2017 | 9/6/2019 | 1/3/2017 |
| H. H. WILLIAMS 1-21N-5W 1WH | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-436 | 1,838.00 | - | 1,838.00 | 12/29/2017 | 2/22/2019 | 1/3/2017 |
| BONAIR 21-1H MP | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-437 | 1,864.50 | - | 1,864.50 | 3/22/2019 | 8/9/2019 | 3/16/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ODIE 1-21N-5W 1MH | JP Hydrotesting LLC | WSTR | Garfield | 8/16/2019 | 19-438 | 325.00 | - | 325.00 | 7/5/2017 | 3/21/2019 | 1/3/2017 |
| EDWARDS 31-21N-3W 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Garfield | 8/16/2019 | 19-440 | 4,756.61 | - | 4,756.61 | 3/23/2018 | 5/6/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Garfield | 8/16/2019 | 19-440 | 11,185.69 | - | 11,185.69 | 5/23/2019 | 6/4/2019 | 1/3/2017 |
| LUNDY 17-16N-4E 2MH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Lincoln | 8/14/2019 | 19-93 | 7,081.45 | - | 7,081.45 | 9/13/2018 | 5/14/2019 | 6/15/2015 |
| LENORA 29-18N-1W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/6/2019 | 19-422 | 6,487.38 | - | 6,487.38 | 2/5/2019 | 2/7/2019 | 1/3/2017 |
| LAHONDA 8-20N-3W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 8/19/2019 | 19-441 | 2,675.56 | - | 2,675.56 | 11/1/2017 | 2/26/2019 | 1/3/2017 |
| AUTRY 11-18N-2E 1WH | Bostick Services Corp. | WSTR | Payne | 8/5/2019 | 19-416 | 4,230.16 | - | 4,230.16 | 4/26/2016 | 5/6/2019 | 6/15/2015 |
| ALDEAN 3-10-18N-2E 2WH | Bostick Services Corp. | WSTR | Payne | 8/5/2019 | 19-417 | 2,057.66 | - | 2,057.66 | 7/30/2018 | 7/1/2019 | 1/3/2017 |
| B&W GREENSHIELDS TRUST 1-23H | Bostick Services Corp. | WSTR | Payne | 8/5/2019 | 19-418 | 1,252.66 | - | 1,252.66 | 7/18/2016 | 4/17/2019 | 6/1/2015 |
| ADA RUTH 19-18-19N-3E 1WH | Bostick Services Corp. | WSTR | Payne | 8/5/2019 | 19-419 | 4,230.16 | - | 4,230.16 | 6/16/2016 | 7/18/2019 | 6/15/2015 |
| LEIGH 8-19N-3E 1MH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-457 | 1,561.82 | - | 1,561.82 | 7/26/2016 | 4/16/2019 | 6/15/2015 |
| HOPKINS 1-7MH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-453 | 1,630.75 | - | 1,630.75 | 3/13/2017 | 6/17/2019 | 1/3/2017 |
| SPARKS 30-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-452 | 2,770.31 | - | 2,770.31 | 2/27/2017 | 7/1/2019 | 1/3/2017 |
| LENORA 29-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-451 | 2,852.50 | - | 2,852.50 | 1/16/2019 | 6/20/2019 | 1/3/2017 |
| SPARKS 30-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-452 | 2,770.31 | - | 2,770.31 | 2/27/2017 | 7/1/2019 | 1/3/2017 |
| SPARKS 19-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-455 | 6,316.11 | - | 6,316.11 | 12/8/2017 | 7/1/2019 | 6/15/2015 |
| LENORA 20-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-456 | 3,152.66 | - | 3,152.66 | 2/7/2018 | 6/20/2019 | 6/15/2015 |
| LAWLER 25-19N-1W 2WH | Bostick Services Corp. | WSTR | Payne | 8/7/2019 | 19-459 | 840.32 | - | 840.32 | 12/19/2018 | 4/16/2019 | 1/3/2017 |
| LENORA 20-18N-1W 1WH | Bostick Services Corp. | WSTR | Payne | 8/8/2019 | 19-461 | 6,607.34 | - | 6,607.34 | 2/7/2018 | 6/20/2019 | 6/15/2015 |
| ALDEAN 3-10-18N-2E 2WH | JP Hydrotesting LLC | WSTR | Payne | 8/9/2019 | 19-465 | 1,474.50 | - | 1,474.50 | 2/6/2019 | 2/11/2019 | 1/3/2017 |
| HILLENBURG 30-18N-1E 2MH | JP Hydrotesting LLC | WSTR | Payne | 8/9/2019 | 19-463 | 460.00 | - | 460.00 | 12/6/2016 | 4/18/2019 | 6/15/2015 |
| WILLIAMS 5-3MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-474 | 553.45 | - | 553.45 | 4/9/2019 | 5/20/2019 | 6/1/2015 |
| ROBISON 9-1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-475 | 1,566.75 | - | 1,566.75 | 11/28/2017 | 5/20/2019 | 6/15/2015 |
| ROBISON 4-1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-476 | 1,982.55 | - | 1,982.55 | 3/14/2018 | 5/20/2019 | 6/15/2015 |
| OBSIDIAN 5-17N-4E 1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-477 | 1,616.25 | - | 1,616.25 | 3/24/2016 | 5/20/2019 | 6/15/2015 |
| WINNEY 1-8H | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-478 | 9,060.16 | - | 9,060.16 | 6/28/2017 | 7/19/2019 | 1/3/2017 |
| HILLENBURG 30-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-479 | 5,730.00 | - | 5,730.00 | 5/8/2017 | 8/26/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-480 | 3,345.78 | - | 3,345.78 | 10/24/2017 | 8/26/2019 | 6/15/2015 |
| HOLDERREAD EAST 26-18N-4E 1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-481 | 581.25 | - | 581.25 | 8/31/2017 | 8/26/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-482 | 1,760.00 | - | 1,760.00 | 8/25/2017 | 4/3/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 1MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-483 | 10,081.20 | - | 10,081.20 | 9/23/2016 | 7/19/2019 | 6/15/2015 |
| STILES 23-18N-4E 2MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-485 | 480.00 | - | 480.00 | 9/8/2015 | 4/17/2019 | 6/15/2015 |
| STILES 23-18N-4E 2MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-486 | 1,766.25 | - | 1,766.25 | 9/8/2015 | 4/17/2019 | 6/15/2015 |
| SCHROEDER 34-19N-3E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-490 | 1,300.00 | - | 1,300.00 | 5/14/2019 | 5/14/2019 | 6/15/2015 |
| GRIFF 18-20N-3W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-445 | 1,224.93 | - | 1,224.93 | 6/11/2018 | 3/18/2019 | 1/3/2017 |
| SMITH 1-23MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-446 | 3,082.35 | - | 3,082.35 | 4/11/2017 | 8/9/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH 1-23MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-447 | 1,282.50 | - | 1,282.50 | 4/11/2017 | 8/9/2019 | 1/3/2017 |
| BONAIR 21-1H MP | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-448 | 6,787.74 | - | 6,787.74 | 11/29/2017 | 8/16/2019 | 3/16/2017 |
| GLORIA JEAN 21-28-20N-3W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-449 | 4,191.73 | - | 4,191.73 | 3/25/2018 | 8/21/2019 | 6/15/2015 |
| CAYMAN 29-1H MP | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-450 | 1,608.50 | - | 1,608.50 | 1/11/2019 | 3/29/2019 | 3/16/2017 |
| SEBRANEK 12-21N-3W 1MH | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-452 | 2,204.85 | - | 2,204.85 | 7/13/2017 | 3/1/2019 | 1/3/2017 |
| WENDY 1-20N-4W 2H | Bostick Services Corp. | WSTR | Garfield | 8/20/2019 | 19-453 | 2,470.00 | - | 2,470.00 | 9/11/2018 | 7/18/2019 | 1/3/2017 |
| SEBRANEK 11-21N-3W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 8/20/2019 | 19-454 | 2,302.27 | - | 2,302.27 | 6/26/2017 | 2/26/2019 | 1/3/2017 |
| COLT 16-22N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 8/20/2019 | 19-456 | 2,302.27 | - | 2,302.27 | 9/13/2018 | 9/19/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 8/20/2019 | 19-457 | 6,906.81 | - | 6,906.81 | 12/11/2018 | 2/26/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Halliburton Energy Services, Inc. | WSTR | Garfield | 8/21/2019 | 19-458 | 2,138,205.62 | - | 2,138,205.62 | 2/14/2019 | 4/26/2019 | 11/30/2018 |
| ABBEY 25-23N-5W 1MH | Peak Oilfield Services, LLC | WSTR | Garfield | 8/27/2019 | 19-465 | 7,385.21 | - | 7,385.21 | 1/13/2019 | 3/29/2019 | 9/4/2018 |
| KATZ 31-3 | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-492 | 920.00 | - | 920.00 | 4/16/2019 | 4/16/2019 | 6/15/2015 |
| LINEBERRY 23-19N-1W 2MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-493 | 420.00 | - | 420.00 | 9/19/2016 | 3/11/2019 | 6/15/2015 |
| WEDEL 28-1WX | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-494 | 1,155.00 | - | 1,155.00 | 2/26/2019 | 2/26/2019 | 3/20/2018 |
| MADELINE 9-18N-2E 2WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-497 | 5,200.00 | - | 5,200.00 | 2/15/2019 | 2/16/2019 | 6/15/2015 |
| FRIEDEMANN WEST 28-21-19N-3E 1WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-498 | 420.00 | - | 420.00 | 11/8/2017 | 5/6/2019 | 6/15/2015 |
| YOST 8-18N-1E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-499 | 1,300.00 | - | 1,300.00 | 5/28/2019 | 5/28/2019 | 6/15/2015 |
| ALDEAN 3-10-18N-2E 2WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 537.74 | - | 537.74 | 8/17/2018 | 6/26/2019 | 1/3/2017 |
| BOOMER 3-10-18N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 2,146.81 | - | 2,146.81 | 3/26/2018 | 5/2/2019 | 1/3/2017 |
| BOOMER 3-10-18N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 3,243.58 | - | 3,243.58 | 3/26/2018 | 5/2/2019 | 1/3/2017 |
| BOOMER 3-10-18N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 115.27 | - | 115.27 | 3/26/2018 | 5/2/2019 | 1/3/2017 |
| BOOMER 34-27-19N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 4,922.56 | - | 4,922.56 | 3/29/2018 | 5/15/2019 | 6/15/2015 |
| BOOMER 34-27-19N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 479.11 | - | 479.11 | 3/29/2018 | 5/15/2019 | 6/15/2015 |
| BOOMER 34-27-19N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 1,552.53 | - | 1,552.53 | 3/29/2018 | 5/15/2019 | 6/15/2015 |
| FRIEDEMANN WEST 28-21-19N-3E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 832.93 | - | 832.93 | 5/6/2019 | 5/6/2019 | 6/15/2015 |
| KATZ WEST 1-18N-2E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 202.76 | - | 202.76 | 5/6/2019 | 5/6/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 37.57 | - | 37.57 | 6/21/2018 | 5/17/2019 | 6/15/2015 |
| SCHROEDER 34-19N-3E 1MH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 115.18 | - | 115.18 | 10/24/2017 | 5/13/2019 | 6/15/2015 |
| SPIRIT CREEK 15-1H | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 4,190.34 | - | 4,190.34 | 12/19/2017 | 5/7/2019 | 6/15/2015 |
| SPIRIT CREEK 15-1H | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 465.95 | - | 465.95 | 12/19/2017 | 5/7/2019 | 6/15/2015 |
| STILLWATER CREEK 32-19N-3E 5WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 5,115.37 | - | 5,115.37 | 9/11/2017 | 5/17/2019 | 1/3/2017 |
| STILLWATER CREEK 32-19N-3E 5WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 821.44 | - | 821.44 | 9/11/2017 | 5/17/2019 | 1/3/2017 |
| WEDEL 28-1WX | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 693.51 | - | 693.51 | 6/20/2018 | 5/16/2019 | 3/20/2018 |
| BLUE SKY 6-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/5/2019 | 19-75 | 842.75 | - | 842.75 | 1/3/2017 | 8/21/2019 | 6/15/2015 |
| BOLENE 14-16N-3E 2MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/12/2019 | 19-76 | 400.00 | - | 400.00 | 12/5/2016 | 7/31/2019 | 6/15/2015 |
| TAYLOR 32-17N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-77 | 344.50 | - | 344.50 | 9/16/2015 | 8/21/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS 13-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-78 | 408.00 | - | 408.00 | 9/30/2017 | 8/16/2019 | 6/15/2015 |
| THOMAS 13-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-79 | 553.00 | - | 553.00 | 9/30/2017 | 8/16/2019 | 6/15/2015 |
| KINDER 4-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-80 | 1,029.00 | - | 1,029.00 | 2/3/2017 | 8/21/2019 | 6/15/2015 |
| KINDER 4-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-81 | 2,094.00 | - | 2,094.00 | 2/3/2017 | 8/21/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/12/2019 | 19-82 | 1,822.75 | - | 1,822.75 | 8/2/2017 | 8/20/2019 | 6/15/2015 |
| WORTHY 33-17N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-83 | 461.50 | - | 461.50 | 8/31/2017 | 8/16/2019 | 6/15/2015 |
| WORTHY 33-17N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-84 | 4,294.97 | - | 4,294.97 | 6/10/2016 | 8/16/2019 | 6/15/2015 |
| SHELTON 31-17N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-85 | 3,786.75 | - | 3,786.75 | 11/28/2015 | 8/26/2019 | 6/15/2015 |
| SHELTON 6-16N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-86 | 2,003.75 | - | 2,003.75 | 11/28/2015 | 8/21/2019 | 6/15/2015 |
| SHELTON 6-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-87 | 2,100.95 | - | 2,100.95 | 11/28/2015 | 8/21/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-89 | 2,795.80 | - | 2,795.80 | 8/31/2017 | 8/16/2019 | 6/15/2015 |
| MCCOMAS 23-16N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-90 | 4,878.55 | - | 4,878.55 | 3/23/2016 | 8/16/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/14/2019 | 19-91 | 1,133.25 | - | 1,133.25 | 8/31/2017 | 8/16/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Lincoln | 8/15/2019 | 19-94 | 1,625.00 | - | 1,625.00 | 2/25/2019 | 2/25/2019 | 6/15/2015 |
| RUDY 16-16N-3E 1MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/16/2019 | 19-96 | 1,800.00 | - | 1,800.00 | 10/25/2018 | 3/6/2019 | 9/4/2018 |
| LUNDY 17-16N-4E 1MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/16/2019 | 19-97 | 1,901.00 | - | 1,901.00 | 9/5/2018 | 3/18/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/16/2019 | 19-98 | 175.00 | - | 175.00 | 8/5/2017 | 8/22/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/16/2019 | 19-99 | 1,895.50 | - | 1,895.50 | 5/22/2018 | 4/24/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | JP Hydrotesting LLC | WSTR | Lincoln | 8/16/2019 | 19-100 | 3,756.50 | - | 3,756.50 | 11/30/2017 | 4/1/2019 | 6/15/2015 |
| MCNEILL 31-19N-2W 2WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Logan | 7/31/2019 | 19-160 | 87,112.19 | - | 87,112.19 | 2/1/2019 | 2/1/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | Bostick Services Corp. | WSTR | Logan | 8/5/2019 | 19-171 | 5,586.18 | - | 5,586.18 | 7/9/2018 | 7/24/2019 | 1/3/2017 |
| BULLING 17-19N-2W 1WMH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/6/2019 | 19-174 | 9,916.62 | - | 9,916.62 | 4/18/2017 | 2/7/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/6/2019 | 19-176 | 9,578.00 | - | 9,578.00 | 2/11/2019 | 2/14/2019 | 1/3/2017 |
| ROSA 24-17N-19W 1CH | Smith International Inc. | WSTR | Dewey | 8/21/2019 | 19-126 | 6,182.75 | - | 6,182.75 | 9/18/2018 | 3/22/2019 | 3/16/2017 |
| DUDEK 12-18N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-293 | 2,250.00 | - | 2,250.00 | 6/8/2017 | 3/25/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-241 | 1,464.50 | - | 1,464.50 | 9/21/2017 | 4/4/2019 | 1/3/2017 |
| HOME PLACE 35-19N-3W 4WH | Bostick Services Corp. | WSTR | Logan | 8/8/2019 | 19-184 | 787.50 | - | 787.50 | 12/5/2017 | 5/16/2019 | 1/3/2017 |
| MASTERSON 22-18N-2W 1MH | Bostick Services Corp. | WSTR | Logan | 8/26/2019 | 19-283 | 5,715.38 | - | 5,715.38 | 6/22/2017 | 6/17/2019 | 6/15/2015 |
| EARL 21-18N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-294 | 6,338.25 | - | 6,338.25 | 9/20/2017 | 6/21/2019 | 1/3/2017 |
| RINGER 17-18N-2W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-236 | 225.00 | - | 225.00 | 11/10/2017 | 4/25/2019 | 1/3/2017 |
| KIGHTLINGER 19N-3W-8 1HM | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-247 | 535.00 | - | 535.00 | 3/14/2019 | 3/15/2019 | 1/3/2017 |
| DILLMAN 5-16N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/20/2019 | 19-109 | 1,533.00 | - | 1,533.00 | 1/9/2018 | 8/21/2019 | 6/15/2015 |
| DILLMAN 5-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/20/2019 | 19-108 | 1,090.90 | - | 1,090.90 | 1/16/2018 | 8/21/2019 | 6/15/2015 |
| KAY ROTHER 16N-4W-14 1HM | Panhandle Oilfield Services Companies, Inc. | WSTR | Logan | 8/26/2019 | 19-280 | 2,275.00 | - | 2,275.00 | 4/25/2019 | 4/25/2019 | 6/1/2015 |
| EARL 21-18N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-295 | 707.25 | - | 707.25 | 9/20/2017 | 6/21/2019 | 1/3/2017 |
| SOULSHINE 7-18N-2W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-237 | 1,640.00 | - | 1,640.00 | 3/4/2019 | 7/30/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM 22-18N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-260 | 1,421.34 | - | 1,421.34 | 5/23/2018 | 7/31/2019 | 6/15/2015 |
| BOLENE 14-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/20/2019 | 19-106 | 6,795.00 | - | 6,795.00 | 8/7/2017 | 8/21/2019 | 6/15/2015 |
| BRADEN 12-17N-19W 1CH | Smith International Inc. | WSTR | Dewey | 8/21/2019 | 19-124 | 6,182.75 | - | 6,182.75 | 10/15/2018 | 3/22/2019 | 3/16/2017 |
| POST 18-18N-1W 1WH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-291 | 960.38 | - | 960.38 | 8/23/2019 | 6/17/2019 | 1/3/2017 |
| PINEHURST 31-1H M | JP Hydrotesting LLC | WSTR | Grant | 8/16/2019 | 19-04 | 1,942.00 | - | 1,942.00 | 8/16/2017 | 3/27/2019 | 3/16/2017 |
| FLORENE 13-19N-4W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-249 | 225.00 | - | 225.00 | 3/7/2018 | 3/19/2019 | 1/3/2017 |
| DENALI 22-19N-4W 2MH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-274 | 3,175.51 | - | 3,175.51 | 5/8/2018 | 8/1/2019 | 1/3/2017 |
| DENALI 22-19N-4W 1MH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-273 | 5,090.76 | - | 5,090.76 | 5/8/2018 | 8/5/2019 | 1/3/2017 |
| LEMMONS 23-19N-3W 6MH | Flogistix LP | WSTR | Logan | 8/23/2019 | 19-278 | 12,838.80 | - | 12,838.80 | 9/4/2018 | 9/1/2019 | 1/3/2017 |
| DUDEK 18-18N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-292 | 599.50 | - | 599.50 | 6/8/2017 | 3/15/2019 | 1/3/2017 |
| DUDEK 12-18N-3W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-242 | 460.00 | - | 460.00 | 10/8/2018 | 3/12/2019 | 1/3/2017 |
| TED LEWIS 14-19N-4W 2MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-250 | 535.00 | - | 535.00 | 8/21/2018 | 7/24/2019 | 1/3/2017 |
| PEBBLE BEACH 32-1H M | Fechner Pump & Supply, Inc. | WSTR | Grant | 8/20/2019 | 19-06 | - | - | - | 12/4/2018 | 4/18/2019 | 3/16/2017 |
| BOLENE 14-16N-3E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/20/2019 | 19-107 | 1,301.50 | - | 1,301.50 | 8/7/2017 | 8/21/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/19/2019 | 19-102 | 5,418.75 | - | 5,418.75 | 8/2/2017 | 8/20/2019 | 6/15/2015 |
| DIEHL 14-18N-2W 1WH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-268 | 997.50 | - | 997.50 | 5/4/2017 | 6/17/2019 | 1/3/2017 |
| MCDANIEL 27-19N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/26/2019 | 19-288 | 6,717.06 | - | 6,717.06 | 10/31/2017 | 3/27/2019 | 1/3/2017 |
| SOULSHINE 8-18N-2W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-238 | 1,435.00 | - | 1,435.00 | 3/7/2019 | 7/12/2019 | 1/3/2017 |
| PAT 3-18N-3W 1WH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-270 | 1,235.00 | - | 1,235.00 | 2/24/2017 | 6/21/2019 | 1/3/2017 |
| SCHIRO 2-18N-3W 2MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Logan | 8/19/2019 | 19-253 | 1,950.00 | - | 1,950.00 | 2/20/2019 | 2/20/2019 | 1/3/2017 |
| TRUITT 17-16N-4E 1MH | Bostick Services Corp. | WSTR | Lincoln | 8/19/2019 | 19-104 | 759.50 | - | 759.50 | 5/24/2017 | 8/16/2019 | 6/15/2015 |
| MASTERSON 22-18N-2W 2MH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-269 | 3,116.51 | - | 3,116.51 | 6/22/2017 | 6/17/2019 | 6/15/2015 |
| PAUL 27-18N-3W 1WH | Bostick Services Corp. | WSTR | Logan | 8/26/2019 | 19-285 | 7,294.13 | - | 7,294.13 | 6/2/2017 | 7/22/2019 | 1/3/2017 |
| TRUITT 20-16N-4E 2MH | Bostick Services Corp. | WSTR | Lincoln | 8/19/2019 | 19-105 | 2,119.25 | - | 2,119.25 | 3/3/2017 | 8/16/2019 | 6/15/2015 |
| JUANITA 27-21N-2W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Noble | 8/19/2019 | 19-28 | 9,571.74 | - | 9,571.74 | 4/4/2019 | 4/10/2019 | 6/15/2015 |
| D. RINGER 24-18N-3W 1WH | Bostick Services Corp. | WSTR | Logan | 8/21/2019 | 19-272 | 3,958.25 | - | 3,958.25 | 11/24/2017 | 6/17/2019 | 1/3/2017 |
| PFEIFFER 11-19N-2W 1WH | Flogistix LP | WSTR | Logan | 8/23/2019 | 19-277 | 13,501.04 | - | 13,501.04 | 7/12/2018 | 9/1/2019 | 6/15/2015 |
| MCDANIEL 34-19N-3W 1MH | Bostick Services Corp. | WSTR | Logan | 8/26/2019 | 19-289 | 690.15 | - | 690.15 | 10/31/2017 | 3/18/2019 | 1/3/2017 |
| BJ 20-18N-3W 2WH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-244 | 535.00 | - | 535.00 | 6/7/2017 | 7/15/2019 | 1/3/2017 |
| PINEHURST 31-1H M | Bostick Services Corp. | WSTR | Grant | 8/20/2019 | 19-05 | 2,385.76 | - | 2,385.76 | 3/26/2019 | 4/7/2019 | 3/16/2017 |
| BECK 26-18N-2W 1WH | Flogistix LP | WSTR | Logan | 8/23/2019 | 19-276 | 11,223.50 | - | 11,223.50 | 8/9/2018 | 9/1/2019 | 1/3/2017 |
| DEBO 14-18N-3W 1MH | JP Hydrotesting LLC | WSTR | Logan | 8/16/2019 | 19-243 | 1,964.50 | - | 1,964.50 | 11/8/2017 | 3/19/2019 | 1/3/2017 |
| SCISSORTAIL 2-13HT | Resistol Services, LLC | WSTR + WSTR II | Dewey | 8/29/2019 | 19-132 | 376.50 | - | 376.50 | 3/28/2019 | 4/7/2019 | 3/16/2017 |
| KAUK 1-17 | Resistol Services, LLC | WSTR + WSTR II | Dewey | 8/29/2019 | 19-130 | 5,783.00 | - | 5,783.00 | 2/4/2019 | 3/31/2019 | 3/16/2017 |
| TOBY 15-18N-2E 1WH | Bostick Services Corp. | WSTR | Payne | 8/16/2019 | 19-505 | 1,805.32 | - | 1,805.32 | 11/20/2015 | 7/8/2019 | 6/15/2015 |
| SPARKS 30-18N-1W 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-507 | 1,563.50 | - | 1,563.50 | 3/7/2017 | 3/29/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPARKS 19-18N-1W 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-508 | 325.00 | - | 325.00 | 2/15/2018 | 4/17/2019 | 6/15/2015 |
| MCGUIRE 17-18N-1E 2MH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-509 | 1,720.50 | - | 1,720.50 | 12/8/2015 | 3/5/2019 | 6/15/2015 |
| LINSENMEYER 29-20-19N-3E 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-510 | 1,790.00 | - | 1,790.00 | 3/4/2016 | 7/25/2019 | 6/15/2015 |
| LEACH 8_5-19N-1W 1WHX | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-511 | 2,071.50 | - | 2,071.50 | 7/31/2018 | 3/21/2019 | 1/3/2017 |
| J BODE 14-19N-1W 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-512 | 1,899.00 | - | 1,899.00 | 3/12/2019 | 3/15/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 1MH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-513 | 325.00 | - | 325.00 | 3/19/2018 | 8/12/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 1MH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-515 | 1,622.50 | - | 1,622.50 | 1/12/2018 | 7/9/2019 | 6/15/2015 |
| BOOMER 35-26-19N-2E 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-516 | 450.00 | - | 450.00 | 1/21/2017 | 4/15/2019 | 6/15/2015 |
| WAYNE 34-18N-1E 1MH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-517 | 3,874.50 | - | 3,874.50 | 5/3/2018 | 3/13/2019 | 3/20/2018 |
| MCLAIN 32-18N-3E 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-518 | 1,653.50 | - | 1,653.50 | 3/1/2017 | 7/25/2019 | 6/15/2015 |
| COMBS 4-18N-3E 2WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-519 | 125.00 | - | 125.00 | 6/18/2018 | 2/26/2019 | 1/3/2017 |
| BLACK-WHITMAN 35-19N-1W 2WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-521 | 1,667.50 | - | 1,667.50 | 5/18/2018 | 7/16/2019 | 6/15/2015 |
| CURTIS 6-18N-1W 3MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-523 | 6,395.33 | - | 6,395.33 | 10/3/2016 | 4/15/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-524 | 23,170.86 | - | 23,170.86 | 2/12/2019 | 4/22/2019 | 6/15/2015 |
| HINTON 32-18N-1E 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-525 | 15,147.56 | - | 15,147.56 | 5/14/2018 | 2/19/2019 | 6/15/2015 |
| SPARKS 19-18N-1W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-526 | 9,351.54 | - | 9,351.54 | 8/22/2018 | 4/18/2019 | 6/15/2015 |
| SPARKS 30-18N-1W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-528 | 6,253.50 | - | 6,253.50 | 3/9/2017 | 3/31/2019 | 1/3/2017 |
| WAYNE 34-18N-1E 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-529 | 12,643.10 | - | 12,643.10 | 3/11/2019 | 3/15/2019 | 3/20/2018 |
| WINNEY 1-8H | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-530 | 17,747.74 | - | 17,747.74 | 1/4/2019 | 4/11/2019 | 1/3/2017 |
| WAYNE 34-18N-1E 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-531 | 15,466.12 | - | 15,466.12 | 3/15/2019 | 4/16/2019 | 3/20/2018 |
| B&W GREENSHIELDS TRUST 1-23H | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 19-532 | 4,183.31 | - | 4,183.31 | 4/9/2019 | 4/11/2019 | 6/1/2015 |
| FRIEDEMANN WEST 28-21-19N-3E 1WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/19/2019 | 19-534 | 1,300.00 | - | 1,300.00 | 11/8/2017 | 5/6/2019 | 6/15/2015 |
| BODE 1-2H | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-535 | 1,470.00 | - | 1,470.00 | 9/28/2017 | 7/31/2019 | 6/15/2015 |
| ETHRIDGE 25-2WH | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-536 | 1,463.75 | - | 1,463.75 | 2/12/2019 | 4/18/2019 | 6/1/2015 |
| DUNCAN 2-11-18N-2E 2WH | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-537 | 2,154.25 | - | 2,154.25 | 8/16/2017 | 4/7/2019 | 6/15/2015 |
| CURTIS 6-18N-1W 3MH | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-542 | 2,872.50 | - | 2,872.50 | 4/30/2018 | 6/17/2019 | 6/15/2015 |
| MCGUIRE 17-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-544 | 705.75 | - | 705.75 | 9/29/2016 | 7/19/2019 | 6/15/2015 |
| C. WINNEY 36-19N-1W 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 8/20/2019 | 19-545 | 2,304.69 | - | 2,304.69 | 1/20/2017 | 2/26/2019 | 1/3/2017 |
| CAROLINE 9-18N-2E 2MH | Bostick Services Corp. | WSTR | Payne | 8/21/2019 | 19-547 | 2,182.66 | - | 2,182.66 | 7/26/2016 | 8/8/2019 | 6/15/2015 |
| HINTON 32-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/21/2019 | 19-548 | 6,277.98 | - | 6,277.98 | 2/10/2017 | 8/26/2019 | 6/15/2015 |
| LINEBERRY 23-19N-1W 2MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/21/2019 | 19-562 | 3,465.50 | - | 3,465.50 | 9/19/2016 | 3/11/2019 | 6/15/2015 |
| CANVASBACK 28-19N-1W 2MH | Flogistix LP | WSTR | Payne | 8/23/2019 | 19-563 | 11,879.01 | - | 11,879.01 | 1/24/2019 | 9/1/2019 | 1/3/2017 |
| BOYCE 21-3MH | Apergy ESP Systems LLC | WSTR | Payne | 8/23/2019 | 19-566 | 26,526.27 | - | 26,526.27 | 2/26/2019 | 8/16/2019 | 6/15/2015 |
| SPARKS 19-18N-1W 1WH | Apergy ESP Systems LLC | WSTR | Payne | 9/3/2019 | 19-579 | 27,438.50 | - | 27,438.50 | 3/7/2019 | 5/24/2019 | 6/15/2015 |
| J BODE 14-19N-1W 1WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/5/2019 | 19-588 | 5,294.28 | - | 5,294.28 | 3/17/2019 | 3/29/2019 | 6/15/2015 |
| B & W KOLE-KADEN 1-18H | Apergy ESP Systems LLC | WSTR | Payne | 9/6/2019 | 19-589 | 18,125.13 | - | 18,125.13 | 3/6/2019 | 3/27/2019 | 6/1/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J BODE 14-19N-1W 1WH | Apergy ESP Systems LLC | WSTR | Payne | 9/6/2019 | 19-590 | 2,833.00 | - | 2,833.00 | 3/11/2019 | 3/26/2019 | 6/15/2015 |
| BONAIR 21-1H MP | Spirit Global Energy Solutions Inc | WSTR | Garfield | 9/5/2019 | 19-470 | 4,408.17 | - | 4,408.17 | 3/11/2019 | 4/30/2019 | 3/16/2017 |
| SAWGRASS 33-1H M | Spirit Global Energy Solutions Inc | WSTR | Grant | 9/5/2019 | 19-08 | 5,277.17 | - | 5,277.17 | 3/21/2019 | 4/30/2019 | 3/16/2017 |
| LUNDY 17-16N-4E 1MH | Great Plains Oilfield Rental, LLC | WSTR | Lincoln | 9/5/2019 | 19-112 | 5,095.77 | - | 5,095.77 | 3/22/2016 | 6/10/2019 | 6/15/2015 |
| KAUK 1-17 | Wildcat Wellhead Services LLC | WSTR II | Dewey | 9/10/2019 | 19-135 | 14,088.48 | - | 14,088.48 | 2/12/2019 | 3/18/2019 | 3/16/2017 |
| LINDEN 32-19N-3W 2MH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-296 | 1,845.25 | - | 1,845.25 | 4/14/2017 | 7/29/2019 | 1/3/2017 |
| FLORENE 13-19N-4W 1MH | Bostick Services Corp. | WSTR | Logan | 8/28/2019 | 19-297 | 9,834.53 | - | 9,834.53 | 7/22/2017 | 3/29/2019 | 1/3/2017 |
| LUNDY 17-16N-4E 1MH | RR Oilfield Rental Services LLC | WSTR | Lincoln | 9/11/2019 | 19-113 | 26,672.00 | - | 26,672.00 | 7/29/2016 | 3/31/2019 | 6/15/2015 |
| LUNDY 17-16N-4E 2MH | RR Oilfield Rental Services LLC | WSTR | Lincoln | 9/11/2019 | 19-114 | 3,715.00 | - | 3,715.00 | 7/30/2016 | 5/28/2019 | 6/15/2015 |
| DOTTIE 35-2-18N-2W 1WH | Summit ESP, LLC | WSTR | Logan | 9/11/2019 | 19-299 | 11,147.68 | - | 11,147.68 | 9/10/2018 | 4/16/2019 | 1/3/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 2,520.00 | - | 2,520.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 2,415.00 | - | 2,415.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 1,915.00 | - | 1,915.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 2,145.00 | - | 2,145.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 3,275.00 | - | 3,275.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 6,689.00 | - | 6,689.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | RR Oilfield Rental Services LLC | WSTR | Dewey | 9/12/2019 | 19-137 | 4,120.00 | - | 4,120.00 | 1/31/2019 | 7/31/2019 | 3/16/2017 |
| KAUK 1-17 | Expro Americas LLC | WSTR+WSTR II | Dewey | 9/16/2019 | 19-138 | 7,871.75 | - | 7,871.75 | 1/31/2019 | 3/28/2019 | 3/16/2017 |
| KAUK 1-17 | Expro Americas LLC | WSTR+WSTR II | Dewey | 9/16/2019 | 19-138 | 7,757.25 | - | 7,757.25 | 1/31/2019 | 3/28/2019 | 3/16/2017 |
| KAUK 1-17 | Expro Americas LLC | WSTR+WSTR II | Dewey | 9/16/2019 | 19-138 | 14,707.66 | - | 14,707.66 | 1/31/2019 | 3/28/2019 | 3/16/2017 |
| DENALI 22-19N-4W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Logan | 9/18/2019 | 19-305 | 4,256.07 | - | 4,256.07 | 3/17/2018 | 5/9/2019 | 1/3/2017 |
| DENALI 22-19N-4W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Logan | 9/18/2019 | 19-305 | 1,471.15 | - | 1,471.15 | 3/17/2018 | 5/9/2019 | 1/3/2017 |
| KAUK 1-17 | Great Plains Oilfield Rental, LLC | WSTR+WSTR II | Dewey | 9/11/2019 | 19-136 | 6,190.25 | - | 6,190.25 | 3/6/2019 | 3/20/2019 | 3/16/2017 |
| PINEHURST 31-1H M | Apergy ESP Systems LLC | WSTR | Grant | 9/20/2019 | 19-10 | 8,011.26 | - | 8,011.26 | 9/2/2017 | 5/24/2019 | 3/16/2017 |
| PINEHURST 31-1H M | Apergy ESP Systems LLC | WSTR | Grant | 9/20/2019 | 19-10 | 1,062.50 | - | 1,062.50 | 9/2/2017 | 5/24/2019 | 3/16/2017 |
| PINEHURST 31-1H M | Apergy ESP Systems LLC | WSTR | Grant | 9/20/2019 | 19-10 | 14,512.70 | - | 14,512.70 | 9/2/2017 | 5/24/2019 | 3/16/2017 |
| PEBBLE BEACH 32-1H M | Spirit Global Energy Solutions Inc | WSTR | Grant | 9/12/2019 | 19-09 | 4,408.17 | - | 4,408.17 | 3/1/2019 | 4/30/2019 | 3/16/2017 |
| PEBBLE BEACH 32-1H M | Spirit Global Energy Solutions Inc | WSTR | Grant | 9/12/2019 | 19-09 | 869.00 | - | 869.00 | 3/1/2019 | 4/30/2019 | 3/16/2017 |
| TRUITT 20-16N-4E 1MH | Great Plains Oilfield Rental, LLC | WSTR | Lincoln | 9/13/2019 | 19-118 | 4,215.33 | - | 4,215.33 | 4/1/2016 | 6/10/2019 | 6/15/2015 |
| TRUITT 20-16N-4E 1MH | RR Oilfield Rental Services LLC | WSTR | Lincoln | 9/23/2019 | 19-131 | 2,040.00 | - | 2,040.00 | 8/1/2016 | 4/8/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | RR Oilfield Rental Services LLC | WSTR | Lincoln | 9/23/2019 | 19-132 | 1,005.00 | - | 1,005.00 | 2/16/2016 | 8/30/2019 | 6/15/2015 |
| STROUD 36-19N-2W 2MH | Summit ESP, LLC | WSTR | Logan | 9/13/2019 | 19-300 | 6,584.71 | - | 6,584.71 | 5/29/2018 | 6/5/2019 | 1/3/2017 |
| MCNEILL 31-19N-2W 2WH | Great Plains Oilfield Rental, LLC | WSTR | Logan | 9/13/2019 | 19-301 | 4,256.07 | - | 4,256.07 | 2/11/2019 | 3/29/2019 | 1/3/2017 |
| JUANITA 27-21N-2W 1WH | Great Plains Oilfield Rental, LLC | WSTR | Noble | 9/20/2019 | 19-34 | 1,157.16 | - | 1,157.16 | 4/5/2019 | 5/9/2019 | 6/15/2015 |
| JUANITA 27-21N-2W 1WH | Spirit Global Energy Solutions Inc | WSTR | Noble | 9/20/2019 | 19-35 | 4,408.17 | - | 4,408.17 | 3/25/2019 | 4/30/2019 | 6/15/2015 |
| SEBRANEK 2-21N-3W 1MH | Summit ESP, LLC | WSTR | Garfield | 9/11/2019 | 19-474 | 777.66 | - | 777.66 | 11/14/2017 | 3/29/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 700.00 | - | 700.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 390.00 | - | 390.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 2,100.00 | - | 2,100.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 3,075.00 | - | 3,075.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 17,615.00 | - | 17,615.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-477 | 2,348.00 | - | 2,348.00 | 4/10/2019 | 5/31/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 435.00 | - | 435.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 520.00 | - | 520.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 770.00 | - | 770.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 17,525.00 | - | 17,525.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 5,968.00 | - | 5,968.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-478 | 6,840.00 | - | 6,840.00 | 4/8/2019 | 8/23/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 1,400.00 | - | 1,400.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 580.00 | - | 580.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 500.00 | - | 500.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 575.00 | - | 575.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 400.00 | - | 400.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 520.00 | - | 520.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 900.00 | - | 900.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 1,020.00 | - | 1,020.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 16,992.00 | - | 16,992.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 5,240.00 | - | 5,240.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 1,394.00 | - | 1,394.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/11/2019 | 19-479 | 200.00 | - | 200.00 | 4/8/2019 | 8/31/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 2MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-482 | 8,912.85 | - | 8,912.85 | 3/15/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-482 | 330.00 | - | 330.00 | 3/15/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-482 | 9,572.70 | - | 9,572.70 | 3/15/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-482 | 1,620.00 | - | 1,620.00 | 3/15/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-482 | 12,458.60 | - | 12,458.60 | 3/15/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 8,987.85 | - | 8,987.85 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 375.73 | - | 375.73 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 330.00 | - | 330.00 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 1,620.00 | - | 1,620.00 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 13,877.87 | - | 13,877.87 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-483 | 1,177.50 | - | 1,177.50 | 3/15/2019 | 5/14/2019 | 11/30/2018 |
| BLACKBURN 25-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-484 | 1,177.50 | - | 1,177.50 | 4/8/2019 | 5/7/2019 | 9/4/2018 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN 25-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-484 | 13,534.81 | - | 13,534.81 | 4/8/2019 | 5/7/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-484 | 9,992.62 | - | 9,992.62 | 4/8/2019 | 5/7/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-484 | 1,470.00 | - | 1,470.00 | 4/8/2019 | 5/7/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Wildcat Wellhead Services LLC | WSTR | Garfield | 9/11/2019 | 19-484 | 1,435.00 | - | 1,435.00 | 4/8/2019 | 5/7/2019 | 9/4/2018 |
| GLORIA JEAN 21-28-20N-3W 2MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/13/2019 | 19-486 | 4,255.41 | - | 4,255.41 | 2/21/2018 | 3/29/2019 | 6/15/2015 |
| ABBEY 25-23N-5W 1MH | Summit ESP, LLC | WSTR | Garfield | 9/13/2019 | 19-487 | 91,563.05 | - | 91,563.05 | 6/13/2019 | 6/21/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Summit ESP, LLC | WSTR | Garfield | 9/13/2019 | 19-487 | 10,224.82 | - | 10,224.82 | 6/13/2019 | 6/21/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-490 | 121,772.00 | - | 121,772.00 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| ABBEY 36-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-490 | 161,115.00 | - | 161,115.00 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-491 | 34,009.00 | - | 34,009.00 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-491 | 17,486.50 | - | 17,486.50 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| ABBEY 25-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-491 | 233,189.50 | - | 233,189.50 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Latshaw Drilling Company LLC | WSTR | Garfield | 9/17/2019 | 19-493 | 107,295.00 | - | 107,295.00 | 10/1/2018 | 5/7/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 27,289.45 | - | 27,289.45 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 3,901.91 | - | 3,901.91 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 3,642.20 | - | 3,642.20 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 1,821.10 | - | 1,821.10 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 3,920.64 | - | 3,920.64 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 3,920.64 | - | 3,920.64 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 1,821.10 | - | 1,821.10 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BLACKBURN 25-23N-5W 1MH | Great Plains Oilfield Rental, LLC | WSTR | Garfield | 9/18/2019 | 19-496 | 3,920.64 | - | 3,920.64 | 2/22/2019 | 9/19/2019 | 9/4/2018 |
| BONAIR 21-1H MP | RR Oilfield Rental Services LLC | WSTR | Garfield | 9/19/2019 | 19-499 | 1,680.00 | - | 1,680.00 | 3/22/2019 | 8/23/2019 | 3/16/2017 |
| BLACKBURN 25-23N-5W 1MH | Pioneer Wireline Services LLC | WSTR | Garfield | 9/23/2019 | 19-500 | 3,000.00 | - | 3,000.00 | 3/18/2019 | 4/30/2019 | 9/4/2018 |
| BLACKBURN 36-23N-5W 1MH | Pioneer Wireline Services LLC | WSTR | Garfield | 9/23/2019 | 19-500 | 3,000.00 | - | 3,000.00 | 3/18/2019 | 4/30/2019 | 11/30/2018 |
| BLACKBURN 36-23N-5W 2MH | Pioneer Wireline Services LLC | WSTR | Garfield | 9/23/2019 | 19-500 | 3,000.00 | - | 3,000.00 | 3/18/2019 | 4/30/2019 | 11/30/2018 |
| BUCKNER 24-19N-1W 2WH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-592 | 37,238.50 | - | 37,238.50 | 1/2/2016 | 3/29/2019 | 6/15/2015 |
| BUCKNER 24-19N-1W 2WH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-592 | 13,120.60 | - | 13,120.60 | 1/2/2016 | 3/29/2019 | 6/15/2015 |
| ANDOE 32-18N-1E 2MH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/11/2019 | 19-593 | 2,066.05 | - | 2,066.05 | 6/30/2017 | 3/30/2019 | 6/15/2015 |
| SPARKS 19-18N-1W 1WH | Summit ESP, LLC | WSTR | Payne | 9/13/2019 | 19-597 | 5,635.30 | - | 5,635.30 | 8/8/2016 | 5/24/2019 | 6/15/2015 |
| TOBY 15-18N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/16/2019 | 19-600 | 13,174.97 | - | 13,174.97 | 9/22/2017 | 8/14/2019 | 6/15/2015 |
| LEACH 8_5-19N-1W 1WHX | Apergy ESP Systems LLC | WSTR | Payne | 9/17/2019 | 19-604 | 24,415.03 | - | 24,415.03 | 12/7/2018 | 5/14/2019 | 1/3/2017 |
| LEACH 8_5-19N-1W 1WHX | Apergy ESP Systems LLC | WSTR | Payne | 9/17/2019 | 19-604 | 24,617.02 | - | 24,617.02 | 12/7/2018 | 5/14/2019 | 1/3/2017 |
| LEACH 8_5-19N-1W 1WHX | Apergy ESP Systems LLC | WSTR | Payne | 9/17/2019 | 19-604 | 20,939.47 | - | 20,939.47 | 12/7/2018 | 5/14/2019 | 1/3/2017 |
| BROOKS 26-18N-1E 2MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-606 | 3,127.31 | - | 3,127.31 | 3/8/2016 | 5/9/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 2MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-607 | 3,127.31 | - | 3,127.31 | 6/28/2016 | 8/20/2019 | 6/15/2015 |
| ALDEAN 34-27-19N-2E 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-608 | 878.68 | - | 878.68 | 5/15/2016 | 6/10/2019 | 6/15/2015 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDEAN 34-27-19N-2E 1WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/18/2019 | 19-608 | 3,334.95 | - | 3,334.95 | 5/15/2016 | 6/10/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-611 | 1,757.36 | - | 1,757.36 | 1/23/2016 | 6/10/2019 | 6/15/2015 |
| HILLENBURG 30-18N-1E 2MH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-611 | 3,334.95 | - | 3,334.95 | 1/23/2016 | 6/10/2019 | 6/15/2015 |
| WINNEY 1-8H | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/19/2019 | 19-613 | 2,818.33 | - | 2,818.33 | 4/8/2019 | 6/19/2019 | 1/3/2017 |
| LEACH 8_5-19N-1W 1WHX | RR Oilfield Rental Services LLC | WSTR | Payne | 9/20/2019 | 19-615 | 4,310.00 | - | 4,310.00 | 8/2/2018 | 3/31/2019 | 1/3/2017 |
| BOOMER 35-26-19N-2E 1WH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/20/2019 | 19-616 | 2,540.00 | - | 2,540.00 | 10/19/2015 | 7/31/2019 | 6/15/2015 |
| BROOKS 26-18N-1E 1MH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/23/2019 | 19-617 | 6,690.00 | - | 6,690.00 | 4/5/2016 | 7/17/2019 | 6/15/2015 |
| WINNEY 1-8H | Great Plains Oilfield Rental, LLC | WSTR | Payne | 9/24/2019 | 19-622 | 2,918.33 | - | 2,918.33 | 4/8/2019 | 6/19/2019 | 1/3/2017 |
| SPARKS 24-18N-2W 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-623 | 10,547.40 | - | 10,547.40 | 4/19/2018 | 4/26/2019 | 1/3/2017 |
| SIEGRIST 12-18N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-624 | 8,828.83 | - | 8,828.83 | 4/10/2019 | 4/18/2019 | 6/15/2015 |
| DUNCAN 35-26-19N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-625 | 13,077.08 | - | 13,077.08 | 4/4/2018 | 5/13/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 1MH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-626 | 5,731.91 | - | 5,731.91 | 3/21/2018 | 8/12/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 2MH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-626 | 13,605.04 | - | 13,605.04 | 3/6/2018 | 6/28/2019 | 6/15/2015 |
| CAROLINE 9-18N-2E 1MH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-626 | 6,833.84 | - | 6,833.84 | 3/21/2018 | 8/12/2019 | 6/15/2015 |
| BOOMER 3-10-18N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-627 | 6,394.08 | - | 6,394.08 | 9/20/2018 | 5/6/2019 | 1/3/2017 |
| BOOMER 35-26-19N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-627 | 7,547.98 | - | 7,547.98 | 4/13/2018 | 4/18/2019 | 6/15/2015 |
| B&W GREENSHIELDS TRUST 1-23H | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-628 | 3,367.33 | - | 3,367.33 | 11/26/2018 | 4/18/2019 | 6/1/2015 |
| AUTRY 11-18N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-629 | 5,448.71 | - | 5,448.71 | 4/11/2019 | 4/15/2019 | 6/15/2015 |
| AUTRY 12-18N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-629 | 2,248.59 | - | 2,248.59 | 11/15/2017 | 5/10/2019 | 6/15/2015 |
| ALDEAN 34-27-19N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-630 | 5,484.01 | - | 5,484.01 | 10/4/2018 | 4/29/2019 | 6/15/2015 |
| ALDEAN 3-10-18N-2E 2WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-630 | 4,869.19 | - | 4,869.19 | 2/6/2019 | 6/26/2019 | 1/3/2017 |
| ALDEAN 34-27-19N-2E 1WH | Schlumberger Rod Lift Inc | WSTR | Payne | 9/27/2019 | 19-630 | 2,978.95 | - | 2,978.95 | 10/4/2018 | 4/29/2019 | 6/15/2015 |
| HOPKINS 1-7MH | RR Oilfield Rental Services LLC | WSTR | Payne | 9/27/2019 | 19-636 | 4,669.00 | - | 4,669.00 | 4/4/2019 | 4/19/2019 | 1/3/2017 |
| BEARTOOTH 23-19N-4W 1MH | Latshaw Drilling Company LLC | WSTR | Logan | 9/27/2019 | 19-311 | 101,450.50 | - | 101,450.50 | 10/1/2018 | 5/7/2019 | 1/3/2017 |
| JUANITA 27-21N-2W 1WH | Schlumberger Rod Lift Inc | WSTR | Noble | 9/30/2019 | 19-39 | 15,920.26 | - | 15,920.26 | 4/8/2019 | 4/12/2019 | 6/15/2015 |
| PENN 31-19N-3W 1WH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-317 | 4,117.42 | - | 4,117.42 | 5/7/2019 | 5/13/2019 | 1/3/2017 |
| MAVERICK 1-18N-3W 1MH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-315 | 5,120.19 | - | 5,120.19 | 10/20/2017 | 5/3/2019 | 1/3/2017 |
| FUXA 24-19N-4W 1MH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-318 | 3,087.12 | - | 3,087.12 | 12/5/2018 | 5/13/2019 | 1/3/2017 |
| SLOAN 24-16N-3E 2MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-135 | 4,621.73 | - | 4,621.73 | 10/6/2017 | 4/29/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 2MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-135 | 3,380.30 | - | 3,380.30 | 10/6/2017 | 4/29/2019 | 6/15/2015 |
| SLOAN 24-16N-3E 1MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-135 | 3,217.52 | - | 3,217.52 | 10/6/2017 | 4/29/2019 | 6/15/2015 |
| SLOAN 13-16N-3E 1MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-135 | 12,619.03 | - | 12,619.03 | 8/3/2017 | 8/22/2019 | 6/15/2015 |
| BIG IRON 9-21N-1E 1WH | Apergy ESP Systems LLC | WSTR | Noble | 9/24/2019 | 19-36 | 28,557.47 | - | 28,557.47 | 11/20/2018 | 5/28/2019 | 1/3/2017 |
| KIGHTLINGER 19N-3W-8 1HM | Spirit Global Energy Solutions Inc | WSTR | Logan | 9/30/2019 | 19-316 | 4,408.45 | - | 4,408.45 | 4/9/2019 | 4/30/2019 | 1/3/2017 |
| RINGER 17-18N-2W 1MH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-314 | 4,934.47 | - | 4,934.47 | 11/15/2017 | 4/29/2019 | 1/3/2017 |
| RINGER 21-18N-2W 1WH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-314 | 3,919.06 | - | 3,919.06 | 4/26/2019 | 4/29/2019 | 1/3/2017 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed | Date of First Work | Last Date of Service | RBL Mortgage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BECK 36_1-18N-2W 1WHX | Apergy ESP Systems LLC | WSTR | Logan | 9/30/2019 | 19-313 | 23,649.48 | - | 23,649.48 | 4/26/2019 | 5/31/2019 | 6/1/2015 |
| BJ 20-18N-3W 2WH | Great Plains Oilfield Rental, LLC | WSTR | Logan | 9/26/2019 | 19-309 | 1,148.97 | - | 1,148.97 | 6/6/2017 | 6/19/2019 | 1/3/2017 |
| BJ 21-18N-3W 1WH | Great Plains Oilfield Rental, LLC | WSTR | Logan | 9/26/2019 | 19-309 | 1,148.97 | - | 1,148.97 | 5/1/2019 | 6/19/2019 | 1/3/2017 |
| THOMAS 24-16N-3E 1MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-134 | 3,315.72 | - | 3,315.72 | 1/12/2018 | 7/10/2019 | 6/1/2015 |
| LUNDY 17-16N-4E 2MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-133 | 7,642.19 | - | 7,642.19 | 9/6/2018 | 5/16/2019 | 6/15/2015 |
| KAUK 1-17 | PCS Ferguson Inc | WSTR + WSTR II | Dewey | 9/30/2019 | 19-143 | 3,902.75 | - | 3,902.75 | 8/25/2017 | 8/28/2019 | 3/16/2017 |
| TARPON 1-13HC | PCS Ferguson Inc | WSTR + WSTR II | Lincoln | 9/30/2019 | 19-142 | 2,108.53 | - | 2,108.53 | 9/15/2017 | 8/28/2019 | 3/16/2017 |
| SLOAN 24-16N-3E 2MH | RR Oilfield Rental Services LLC | WSTR | Lincoln | 10/7/2019 | 19-139 | 4,370.00 | - | 4,370.00 | 11/1/2016 | 4/30/2019 | 6/15/2015 |
| GIGER 17-20N-3W 1MH | Schlumberger Rod Lift Inc | WSTR | Garfield | 10/1/2019 | 19-511 | 7,749.14 | - | 7,749.14 | 11/5/2018 | 8/27/2019 | 1/3/2017 |
| GIGER 17-20N-3W 2MH | Schlumberger Rod Lift Inc | WSTR | Garfield | 10/1/2019 | 19-511 | 8,754.42 | - | 8,754.42 | 4/29/2019 | 8/29/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | Schlumberger Rod Lift Inc | WSTR | Garfield | 10/1/2019 | 19-512 | 15,265.77 | - | 15,265.77 | 5/6/2019 | 8/19/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | Spirit Global Energy Solutions Inc | WSTR | Garfield | 10/1/2019 | 19-514 | 6,466.12 | - | 6,466.12 | 4/29/2019 | 5/28/2019 | 1/3/2017 |
| PATRICIA 5-21N-5W 1MH | Spirit Global Energy Solutions Inc | WSTR | Garfield | 10/1/2019 | 19-514 | 4,408.17 | - | 4,408.17 | 4/29/2019 | 5/28/2019 | 1/3/2017 |
| SCISSORTAIL 2-13HT | Sooner Completions Inc | WSTR | Garfield | 5/17/2019 | 19-40 | 27,642.50 | - | 27,642.50 | 3/25/2019 | 4/2/2019 | 3/16/2017 |
| BJ 21-18N-3W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 14,031.83 | - | 14,031.83 | 4/29/2019 | 5/7/2019 | 1/3/2017 |
| ROTHERMEL 23-19N-3W 4MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 6,017.91 | - | 6,017.91 | 10/17/2018 | 5/2/2019 | 1/3/2017 |
| RINGER 21-18N-2W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 4,483.31 | - | 4,483.31 | 4/25/2019 | 4/29/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 6,451.54 | - | 6,451.54 | 4/2/2019 | 4/5/2019 | 1/3/2017 |
| LINDEN 32-19N-3W 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 4,990.33 | - | 4,990.33 | 10/11/2018 | 7/19/2019 | 1/3/2017 |
| BJ 20-18N-3W 2WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 16,351.63 | - | 16,351.63 | 9/4/2018 | 7/16/2019 | 1/3/2017 |
| MASTERSON 22-18N-2W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 10,456.00 | - | 10,456.00 | 10/6/2017 | 3/29/2019 | 6/15/2015 |
| PINEHURST 31-1H M | SJL Well Service LLC dba Nine Energy Service | WSTR | Grant | 8/16/2019 | 1/0/1900 | 6,644.38 | - | 6,644.38 | 8/21/2017 | 3/28/2019 | 3/16/2017 |
| ANDERSON 17N-4W-27 1HM | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 8,534.75 | - | 8,534.75 | 3/25/2019 | 3/28/2019 | 3/20/2018 |
| DEBO 14-18N-3W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 6,572.25 | - | 6,572.25 | 6/12/2018 | 3/20/2019 | 1/3/2017 |
| KIGHTLINGER 19N-3W-8 1HM | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 3,260.75 | - | 3,260.75 | 3/14/2019 | 3/18/2019 | 1/3/2017 |
| DUDEK 12-18N-3W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 5,875.63 | - | 5,875.63 | 10/4/2018 | 3/13/2019 | 1/3/2017 |
| RINGER 20-18N-2W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 3,079.50 | - | 3,079.50 | 4/9/2018 | 3/7/2019 | 1/3/2017 |
| BIG LAKE 22-18N-3W 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 9,901.96 | - | 9,901.96 | 11/6/2017 | 3/6/2019 | 1/3/2017 |
| MASTERSON 22-18N-2W 2MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 7,233.06 | - | 7,233.06 | 2/28/2019 | 3/6/2019 | 6/15/2015 |
| CUNNINGHAM 27-18N-2W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/16/2019 | 1/0/1900 | 10,635.75 | - | 10,635.75 | 1/23/2019 | 2/20/2019 | 1/3/2017 |

## EXHIBIT C

**Invalid Liens**

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| BLACKBURN 36-23N-5W 2MH | Integrated Fluid Systems, LLC | WSTR + WSTR II | Garfield | 5/6/2019 | 19-77 | 7,927.38 | - | 7,927.38 |
| BLACKBURN 25-23N-5W 1MH | Integrated Fluid Systems, LLC | WSTR + WSTR II | Garfield | 5/6/2019 | 19-78 | 7,455.55 | - | 7,455.55 |
| BLACKBURN 36-23N-5W 1MH | Integrated Fluid Systems, LLC | WSTR + WSTR II | Garfield | 5/6/2019 | 19-79 | 6,605.55 | - | 6,605.55 |
| MARGARET 35-23N-5W 1MH | Mustang Heavy Haul, LLC | WSTR | Garfield | 5/9/2019 | 19-85 | 115,400.00 | - | 115,400.00 |
| MADELINE 9-18N-2E 2WH | Southern Plains Energy Services LLC | WSTR | Payne | 5/14/2019 | 19-193 | 1,870.00 | - | 1,870.00 |
| COLT 16-22N-5W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-125 | 4,456.13 | - | 4,456.13 |
| COLT 16-22N-5W 2MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-125 | 4,456.13 | - | 4,456.13 |
| WENDY 36-21N-4W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-134 | 48,734.28 | - | 48,734.28 |
| WENDY 36-21N-4W 2MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-135 | 48,734.28 | - | 48,734.28 |
| WENDY 36-21N-4W 1MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-136 | 2,621.25 | - | 2,621.25 |
| WENDY 36-21N-4W 2MH | H2 Services LLC | WSTR | Garfield | 5/16/2019 | 19-137 | 2,621.25 | - | 2,621.25 |
| GLORIA JEAN 21-28-20N-3W 1MH | Wildcat Oil Tools, LLC | WSTR | Garfield | 5/20/2019 | 19-171 | 1,861.09 | - | 1,861.09 |
| BECK 26-18N-2W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 5,707.72 | - | 5,707.72 |
| CROSSFIELD 28-19N-3W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 631.50 | - | 631.50 |
| MCNEILL 31-19N-2W 1WH | Wildcat Oil Tools, LLC | WSTR | Logan | 5/20/2019 | 19-39 | 4,497.34 | - | 4,497.34 |
| COLT 16-22N-5W 2MH | Longhorn Energy Services LLC | WSTR | Garfield | 5/21/2019 | 19-172 | 630.00 | - | 630.00 |
| BUCKNER 24-19N-1W 1WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 1,155.00 | - | 1,155.00 |
| MADELINE 9-18N-2E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 3,307.50 | - | 3,307.50 |
| ROBINSON 16-18N-1W 1WMH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 892.50 | - | 892.50 |
| WOODALL EXCHANGE 1-18N-2E 2WH | Longhorn Energy Services LLC | WSTR | Payne | 5/21/2019 | 19-207 | 13,540.83 | - | 13,540.83 |
| BRADEN 12-17N-19W 1CH | Monster Services LLC | WSTR | Dewey | 5/23/2019 | 19-83 | 915.00 | - | 915.00 |
| COLT 16-22N-5W 1MH | Monster Services LLC | WSTR | Garfield | 5/23/2019 | 19-173 | 510.00 | - | 510.00 |
| WENDY 36-21N-4W 1MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-182 | 675.78 | (675.78) | - |
| WENDY 36-21N-4W 2MH | RK&R Dozer Service LLC | WSTR | Garfield | 5/24/2019 | 19-182 | 675.78 | (675.78) | - |
| WOODALL EXCHANGE 1-18N-2E 2WH | RK&R Dozer Service LLC | WSTR | Payne | 5/24/2019 | 19-211 | 3,550.78 | (3,550.78) | - |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| J BODE 14-19N-1W 1WH | RK&R Dozer Service LLC | WSTR | Payne | 5/24/2019 | 19-212 | 300.00 | (300.00) | - |
| WILLIAMS 1-24 SWD | Quasar Energy Services, Inc | WSTR | Garfield | 5/28/2019 | 19-190 | 5,168.00 | - | 5,168.00 |
| ALBERT 25-23N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| CHLOE 31-6-20N-3W 1H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| CLARA PEARL 36_25-21N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| COLT 16-22N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| COLT 16-22N-5W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| D. SMITH 2-20N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| D. SMITH 3-20N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| D. SMITH 34-21N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| D. SMITH 35-21N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| DECKER 13-21N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| DECKER 14-21N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| DONAHOE 25-20N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| EDWARDS 29_20-21N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| EDWARDS 30_19-21N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| EDWARDS 31-21N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| EDWARDS 32-21N-3W 1SWD | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GEIHSLER 5-21N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GEIHSLER 6-21N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GEIHSLER 8-21N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GIGER 17-20N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GIGER 17-20N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GLORIA JEAN 21-28-20N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| GLORIA JEAN 21-28-20N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| GRIFF 18-20N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| H. H. WILLIAMS 1-21N-5W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| HEDGES 7-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| JANICE 5-21N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| LAHONDA 8-20N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| LAHONDA 8-20N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| MEYER 7_18-20N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| MEYER 8_17-20N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| MONA 6-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| MONA 7-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| ODIE 1-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| OLMSTEAD 28_33-21N-3W 1WHX | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PATRICIA 5-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PATRICIA 5-21N-5W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PATRICIA 8-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PEARL 9-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PEARL 9-21N-5W 2MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| PINTAIL 10-21N-5W 1MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| REGGIE 1-20N-4W 1H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| REGGIE 6-20N-3W 1H | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| SEBRANEK 1-21N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| SMITH 1-14WH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| SMITH 1-23MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| WHITENECK TRUST 20N-3W-12 1HM | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| WILD THING 33-4-20N-4W 1CH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS 1-23MH | Ram Oilfield Services, LLC | WSTR | Garfield | 5/28/2019 | 19-194 | 471.34 | - | 471.34 |
| ADKISSON 1-33H | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| ANNA MARY 32-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| ANNA MARY 5-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CAIG 22-19N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CAIG 23-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CAIG 26-19N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CHARLEEN 14-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CHARLEEN 15-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CROSSFIELD 21-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CROSSFIELD 28-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CROSSFIELD A 21-19N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CROSSFIELD A 21-19N-3W 3MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| CROSSFIELD A 21-19N-3W 4WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| DENALI 22-19N-4W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| DIEDRICH 11-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| DIEDRICH 11-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| DIEDRICH 13-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| DIEDRICH 14-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FICKEN 28-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FLORENE 13-19N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FLORENE 13-19N-4W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FRIEND 3-19N-4W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA 25-19N-4W 1SWD | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA A 24-19N-4W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| FUXA A 24-19N-4W 3WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA A 25-19N-4W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA A 25-19N-4W 3WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA B 24-19N-4W 4MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA B 24-19N-4W 5WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA B 25-19N-4W 4MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| FUXA B 24-19N-4W 5WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| KIGHTLINGER 19N-3W-8 1HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| LENA 16-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| MARION 26-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| MCDANIEL 27-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| MCDANIEL 34-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| MCINTOSH 19N-3W-9 1HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| MEG 19-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| O'NEILL 17-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| O'NEILL 18-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| O'NEILL 7-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| ROTHERMEL 23-19N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| SUCHY 20-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| SUCHY 29-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| TED LEWIS 14-19N-4W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| TED LEWIS 14-19N-4W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-46 | 471.34 | - | 471.34 |
| ACTON RANCH 29-18N-2W 2WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| ACTON RANCH 32-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| ACTON RANCH 33_4-18N-2W 2WHX | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|-----------|----------|--------|---------------|-------------|-------------|-------------------|----------------|-----------------|
| BECK 26-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BECK 35_2-18N-2W 1WHX | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BECK 36_1-18N-2W 1WHX | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BETTY 11-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BETTY 14-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BIG LAKE 21-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BIG LAKE 22-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BIG LAKE 27-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BJ 17-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BJ 20-18N-3W 2WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BJ 21-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BRANSON 17N-4W-26 1HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BRANSON 17N-4W-26 2HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BRANSON 33_4-18N-2W 1WHX | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BRIAN 10-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| BRIAN 9-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| C. MATTHEWS 4-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| C. MATTHEWS 5-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| C. MATTHEWS 8-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| C. MATTHEWS 9-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| CIMARRON RIVER 16N-4W-12 1HW | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| CLOYANN 27/34-19N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| COWBOY 1-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| COWBOY 1-18N-3W 3MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| COWBOY 36-19N-3W 3MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM 22-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| CUNNINGHAM 23-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| CUNNINGHAM 27-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| D. RINGER 19-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| D. RINGER 24-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DEBO 14-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DIEHL 11-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DIEHL 14-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DOTTIE 35-2-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DUDEK 12-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DUDEK 13-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| DUDEK 18-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| EARL 21-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| EARL 28-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| ELAINE 15-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| FREEBORN G 4-18N-3W 3MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| FREEBORN G 4-18N-3W 4WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| GARY 28-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| GARY 33-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| HANNAH 2-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| HANNAH 35-19N-2W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| HOME PLACE 35-19N-3W 4WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| HOPFER 1-17MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| HOPFER 1-20WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| J. D. BLAKE 16-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| J. D. BLAKE 16-18N-2W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| JOHNSON 1-33H | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LAVERA 5-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LAVERA 8-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LIL JAKE 22-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LIL JAKE 23-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LINDEN 32-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| LINDEN 32-19N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MANNING 5-18N-2W 2WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MANNING 32-19N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MASTERSON 22-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MASTERSON 22-18N-2W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MASTERSON 27-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MASTERSON 27-18N-2W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MAVERICK 1-18N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MAVERICK 36-19N-3W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MAVERICK 36-19N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MCNEILL 31-19N-2W 2WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| MCNEILL 31-19N-2W 4WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PAT 34-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PAUL 26-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PAUL 27-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PENN 31-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PENN 32-19N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PLAGG 17N-3W-13 2HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| PLAGG 17N-3W-13 2HM | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| POCKET MONEY 32-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| POST 13-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| POST 18-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| PRESJETT 2-18N-3W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| RINGER 17-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| RINGER 20-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| RM 2-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| SCHIRO 2-18N-3W 2MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| SCHIRO 2-18N-3W 3WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| SOULSHINE 7-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| SOULSHINE 8-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| TAPADERA 3-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| WAR WAGON 1-18N-3W 4WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| WAR WAGON 1-18N-3W 5WH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| WEBB 29-18N-2W 1MH | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| WOODARD 1-33H | Ram Oilfield Services, LLC | WSTR | Logan | 5/28/2019 | 19-47 | 350.14 | - | 350.14 |
| ANDOE 32-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| ANDOE 32-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| B&W WILLIAMS 1-11H | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| BODE 1-2H | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| BOYCE 21-3MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| BROOKS 26-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| BROOKS 26-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| CURTIS 6-18N-1W 2WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|-----------|----------|--------|---------------|-------------|-------------|-------------------|----------------|-----------------|
| CURTIS 6-18N-1W 3MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| CURTIS 7-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| CURTIS 7-18N-1W 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| FRANK 31-19N-3E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HILLENBURG 30-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HILLENBURG 30-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HINTON 32-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HINTON 32-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HOPKINS 1-7MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HOPKINS 1-7MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HOPKINS 1-7MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HUDSON 1-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HUDSON 31-19N-1W 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HUDSON 36-19N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| HUDSON 6-18N-1W 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| JALETA 28-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| JUDY MARIE 8_17-18N-1W 2WHX | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| K-FARM 10-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| K-FARM 3-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| K-FARM 4-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| K-FARM 9-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| LENORA 20-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| LENORA 29-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| MCGUIRE 17-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| PEGGY ANN 29-18N-1W 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| SPARKS 19-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| SPARKS 24-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| SPARKS 25-18N-2W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| SPARKS 30-18N-1W 1WH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| STATE 16-1H | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| WAYNE 27-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| WAYNE 34-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| WAYNE 34-18N-1E 2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| WINNEY 1-8H | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| YOST 17-2MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| YOST 8-18N-1E 1MH | Ram Oilfield Services, LLC | WSTR | Payne | 5/28/2019 | 19-218 | 350.14 | - | 350.14 |
| OWEN 26-17N-19W 1CH | Resistol Services, LLC | WSTR + WSTR II | Dewey | 5/30/2019 | 19-88 | 15,762.00 | - | 15,762.00 |
| ROSA 24-17N-19W 1CH | Resistol Services, LLC | WSTR + WSTR II | Dewey | 5/30/2019 | 19-89 | 18,704.25 | - | 18,704.25 |
| EDWARDS 32_5-21N-3W 1WHX | BOP Ram-Block & Iron Rentals Inc. | WSTR | Garfield | 5/31/2019 | 19-203 | 10,216.74 | - | 10,216.74 |
| GEORGE 28-17N-20W 1CH | Impac Exploration Services Inc. | WSTR | Dewey | 6/3/2019 | 19-91 | 21,200.00 | - | 21,200.00 |
| LYMAN 1-21N-8W 1MH | The Quapaw Company | WSTR | Garfield | 6/3/2019 | 19-212 | 25,598.13 | - | 25,598.13 |
| LAHONDA 8-20N-3W 1MH | AKL Services, Inc. | WSTR | Garfield | 6/3/2019 | 19-219 | 63.19 | - | 63.19 |
| BEARTOOTH 23-19N-4W 1MH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 2,967.79 | - | 2,967.79 |
| FUXA 25-19N-4W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 1,212.40 | - | 1,212.40 |
| PAUL 27-18N-3W 1WH | AKL Services, Inc. | WSTR | Logan | 6/3/2019 | 19-xx | 587.80 | - | 587.80 |
| CLARY 35-26-19N-2E 2WH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-254 | 413.80 | - | 413.80 |
| WILLIAMS 5-3MH | AKL Services, Inc. | WSTR | Payne | 6/3/2019 | 19-256 | 271.79 | - | 271.79 |
| WENDY 1-20N-4W 1H | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-235 | 3,750.00 | - | 3,750.00 |
| WENDY 1-20N-4W 2H | Pump Down Solutions LLC | WSTR | Garfield | 6/6/2019 | 19-235 | 3,750.00 | - | 3,750.00 |
| SOULSHINE 17-18N-2W 1MH | The Quapaw Company | WSTR | Logan | 6/6/2019 | 19-50 | 1,919.21 | - | 1,919.21 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| SOULSHINE 18-18N-2W 1MH | The Quapaw Company | WSTR | Logan | 6/6/2019 | 19-50 | 1,919.21 | - | 1,919.21 |
| SOULSHINE 7-18N-2W 1MH | The Quapaw Company | WSTR | Logan | 6/6/2019 | 19-50 | 1,919.21 | - | 1,919.21 |
| SOULSHINE 8-18N-2W 1MH | The Quapaw Company | WSTR | Logan | 6/6/2019 | 19-50 | 1,919.21 | - | 1,919.21 |
| ALBERT 25-23N-5W 1MH | Payzone Completion Services LLC | WSTR | Garfield | 6/10/2019 | 19-247 | 56,449.94 | - | 56,449.94 |
| KING 2 SWD | Cogent, Inc. dba Vanco | WSTR | Payne | 6/18/2019 | 19-311 | 3,973.67 | - | 3,973.67 |
| GEIHSLER 6-21N-4W 1SWD | Cogent, Inc. dba Vanco | WSTR | Garfield | 6/19/2019 | 19-280 | 272.23 | - | 272.23 |
| SEBRANEK 2-21N-3W 1MH | Legacy OFS Construction, LLC | WSTR | Garfield | 6/19/2019 | 19-294 | 750.00 | - | 750.00 |
| ADKISSON 1-33 SWD | Cogent, Inc. dba Vanco | WSTR | Logan | 6/19/2019 | 19-65 | 4,491.93 | (1,035.29) | 3,456.64 |
| O'NEILL 7-19N-3W 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Logan | 6/19/2019 | 19-68 | 12,360.00 | - | 12,360.00 |
| MADELINE 9-18N-2E 2WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-318 | 13,832.50 | - | 13,832.50 |
| AUTRY 11-18N-2E 1WH | Shebester-Bechtel, Inc. | WSTR + WSTR II | Payne | 6/19/2019 | 19-333 | 3,712.50 | - | 3,712.50 |
| BIG IRON 4-21N-1E 1WH | Shebester-Bechtel, Inc. | WSTR | Noble | 6/20/2019 | 19-11 | 8,512.50 | - | 8,512.50 |
| WILLIAMS 1-23MH | Legacy OFS Construction, LLC | WSTR | Payne | 6/20/2019 | 19-346 | 525.00 | - | 525.00 |
| BLACK-WHITMAN 1-35H | Fechner Pump & Supply, Inc. | WSTR | Payne | 6/21/2019 | 19-348 | 1,192.81 | - | 1,192.81 |
| CLAY 21-2WX | Legacy OFS Construction, LLC | WSTR | Lincoln | 6/24/2019 | 19-56 | 1,200.00 | - | 1,200.00 |
| MCINTOSH 19N-3W-9 1HM | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-104 | 1,074.00 | - | 1,074.00 |
| BJ 21-18N-3W 1WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-109 | 262.50 | - | 262.50 |
| ROTHERMEL 23-19N-3W 4MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-126 | 262.50 | - | 262.50 |
| CROSSFIELD A 21-19N-3W 4WH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-128 | 525.00 | - | 525.00 |
| CROSSFIELD A 21-19N-3W 3MH | Legacy OFS Construction, LLC | WSTR | Logan | 6/24/2019 | 19-129 | 525.00 | - | 525.00 |
| HOWARD 22-17N-21W 1CH | MS Directional LLC dba MS Energy Services | WSTR | Roger Mills | 6/24/2019 | 19-32 | 255,707.00 | - | 255,707.00 |
| EDWARDS 32-21N-3W 1SWD | Baker Hughes Oilfield Opertions LLC | WSTR | Garfield | 6/27/2019 | 19-330 | 19,204.20 | - | 19,204.20 |
| MARGARET 26-23N-5W 1MH | MidCon Solutions, LLC | WSTR | Garfield | 7/1/2019 | 19-337 | 1,580.00 | - | 1,580.00 |
| MARK 3-16N-3E 1MH | Impac Exploration Services Inc. | WSTR | Lincoln | 7/15/2019 | 19-68 | 3,050.00 | - | 3,050.00 |
| HOWARD 22-17N-21W 1CH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 45.80 | - | 45.80 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| BODE SWD 1-2 | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 1,232.12 | - | 1,232.12 |
| JUDGE SOUTH 28-18N-2E 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 520.25 | - | 520.25 |
| YOST 17-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 30.12 | - | 30.12 |
| YOST 8-18N-1E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 38.00 | - | 38.00 |
| MCLAIN 32-18N-3E 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 165.42 | - | 165.42 |
| BLACK-WHITMAN 2-18N-1W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 1,192.80 | - | 1,192.80 |
| CALYX 35-2 SWD | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 274.95 | - | 274.95 |
| LINEBERRY 23-19N-1W 2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 82.71 | - | 82.71 |
| B & W KOLE-KADEN 1-18H | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 599.38 | - | 599.38 |
| SCHROEDER 34-19N-3E 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 14.99 | - | 14.99 |
| PENNY 29-2MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 73.60 | - | 73.60 |
| BLACK-WHITMAN 35-19N-1W 2WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 1,192.80 | - | 1,192.80 |
| ABBEY 25-23N-5W 1 SWD | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 30.53 | - | 30.53 |
| ABBEY 25-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 30.53 | - | 30.53 |
| ABBEY 36-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 30.55 | - | 30.55 |
| C. MATTHEWS 4-18N-2W 1WH | Fechner Pump & Supply, Inc. | WSTR | Payne | 7/17/2019 | 19-371 | 7,057.31 | - | 7,057.31 |
| HOPFER 1-17MH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 175.68 | - | 175.68 |
| HOPFER 1-20WH | Fechner Pump & Supply, Inc. | WSTR | Logan | 7/19/2019 | 19-135 | 175.68 | - | 175.68 |
| OWEN 26-17N-19W 1CH | Elk City Trucking Services, Inc. | WSTR | Dewey | 7/22/2019 | 19-115 | 3,775.00 | - | 3,775.00 |
| WLC 33_4-20N-1W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 324.90 | - | 324.90 |
| ABBEY 36-23N-5W 1MH | Fechner Pump & Supply, Inc. | WSTR | Noble | 7/22/2019 | 19-19 | 306.48 | - | 306.48 |
| SPYGLASS 29-1H M | Fechner Pump & Supply, Inc. | WSTR | Grant | 7/23/2019 | 19-03 | 544.19 | - | 544.19 |
| BRADEN 12-17N-19W 1CH | Jackson Electrical Construction LLC | WSTR | Dewey | 7/24/2019 | 19-116 | 13,574.98 | - | 13,574.98 |
| FERRELL 2-28 | Jackson Electrical Construction LLC | WSTR | Dewey | 7/24/2019 | 19-117 | 1,461.10 | (1,461.10) | - |
| DORIS 23-17N-21W 1CH | Jackson Electrical Construction LLC | WSTR + WSTR II | Roger Mills | 7/24/2019 | 19-41 | 780.77 | (780.77) | - |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| OLMSTEAD 28_33-21N-3W 1WHX | Fechner Pump & Supply, Inc. | WSTR | Garfield | 7/25/2019 | 19-369 | 21.82 | - | 21.82 |
| LAHONDA 8-20N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-384 | 5,125.00 | (5,125.00) | - |
| LAHONDA 8-20N-3W 2MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-384 | 5,125.00 | (5,125.00) | - |
| PATRICIA 5-21N-5W 2MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-389 | 6,236.01 | - | 6,236.01 |
| PATRICIA 8-21N-5W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-389 | 6,236.01 | - | 6,236.01 |
| SEBRANEK 1-21N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-390 | 1,000.00 | (1,000.00) | - |
| SEBRANEK 1-21N-3W 1SWD | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-390 | 1,000.00 | (1,000.00) | - |
| SEBRANEK 2-21N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-390 | 1,000.00 | (1,000.00) | - |
| SEBRANEK 11-21N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-390 | 1,000.00 | (1,000.00) | - |
| SEBRANEK 12-21N-3W 1MH | Jackson Electrical Construction LLC | WSTR | Garfield | 7/30/2019 | 19-390 | 1,000.00 | (1,000.00) | - |
| ELAINE 10-18N-2W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-144 | 118.33 | - | 118.33 |
| ELAINE 10-18N-2W 1SWD | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-144 | 118.33 | - | 118.33 |
| LETCHWORTH 23-19N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-151 | 176.83 | - | 176.83 |
| LETCHWORTH 24-19N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-151 | 176.83 | - | 176.83 |
| LETCHWORTH 25-19N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-151 | 176.83 | - | 176.83 |
| PENN 31-19N-3W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-155 | 1,021.37 | - | 1,021.37 |
| CAIG 22-19N-4W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-157 | 1,199.04 | - | 1,199.04 |
| CAIG 23-19N-4W 1WH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-157 | 1,199.04 | - | 1,199.04 |
| CAIG 26-19N-4W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-157 | 1,199.04 | - | 1,199.04 |
| FUXA 24-19N-4W 1MH | Jackson Electrical Construction LLC | WSTR | Logan | 7/30/2019 | 19-159 | 5,000.00 | (5,000.00) | - |
| BILLY RAE 6-19N-2E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-379 | 176.83 | (176.83) | 0.00 |
| BILLY RAE 6-19N-2E 2WH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-379 | 176.83 | (176.83) | 0.00 |
| BILLY RAE 7-19N-2E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-379 | 176.83 | (176.83) | 0.00 |
| C. WINNEY 36-19N-1W 1WH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-381 | 5,000.00 | (5,000.00) | - |
| LEIGH 16-19N-3E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-388 | 61.67 | (61.67) | (0.00) |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|---|---|---|---|---|---|---|---|---|
| LEIGH 8-19N-3E 1SWD | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-388 | 61.67 | (61.67) | (0.00) |
| LEIGH 8-19N-3E 1MH | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-388 | 61.67 | (61.67) | (0.00) |
| SPIRIT CREEK 15-1H | Jackson Electrical Construction LLC | WSTR | Payne | 7/30/2019 | 19-391 | 6,982.69 | - | 6,982.69 |
| ALDRIDGE 27-19N-1W 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 7/30/2019 | 19-396 | 350.00 | - | 350.00 |
| ALDRIDGE 22-19N-1W 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 7/30/2019 | 19-397 | 350.00 | - | 350.00 |
| DORIS 23-17N-21W 1CH | Elk City Trucking Services, Inc. | WSTR | Roger Mills | 7/30/2019 | 19-44 | 605.00 | - | 605.00 |
| RUNNING GUN 28-21N-2W 1WH | Jackson Electrical Construction LLC | WSTR | Noble | 7/31/2019 | 19-23 | 3,422.59 | - | 3,422.59 |
| BLACKBURN 36-23N-5W 2MH | Select Energy Services, LLC | WSTR | Garfield | 8/14/2019 | 19-418 | 3,099.00 | - | 3,099.00 |
| MADELINE 9-18N-2E 2WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 8/9/2019 | 19-462 | 4,213.63 | - | 4,213.63 |
| MADELINE 9-18N-2E 2WH | Great Plains Oilfield Rental, LLC | WSTR | Payne | 8/9/2019 | 19-462 | 4,213.63 | - | 4,213.63 |
| MADELINE 9-18N-2E 2WH | JP Hydrotesting LLC | WSTR | Payne | 8/9/2019 | 19-466 | 1,919.00 | - | 1,919.00 |
| HINTON 29-18N-1E 1SWD | JP Hydrotesting LLC | WSTR | Payne | 8/9/2019 | 19-464 | 1,070.00 | - | 1,070.00 |
| WAYNE 27-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/13/2019 | 19-473 | 817.50 | - | 817.50 |
| K-FARM 4-18N-1W 1WH | Peak Oilfield Services, LLC | WSTR | Payne | 8/14/2019 | 19-491 | 690.00 | - | 690.00 |
| ALDEAN 3-10-18N-2E 2WH | Panhandle Oilfield Services Companies, Inc. | WSTR | Payne | 8/14/2019 | 19-496 | 1,300.00 | - | 1,300.00 |
| DUNCAN 35-26-19N-2E 2WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 4,238.52 | - | 4,238.52 |
| DUNCAN 35-26-19N-2E 2WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 1,095.05 | - | 1,095.05 |
| DUNCAN 35-26-19N-2E 2WH | Douthett LLC dba Bradford Pump & Supply Company | WSTR | Payne | 8/14/2019 | 19-500 | 2,553.67 | - | 2,553.67 |
| WAYNE 27-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/16/2019 | 19-503 | 7,215.26 | - | 7,215.26 |
| THOMAS 24-16N-3E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Lincoln | 8/15/2019 | 19-95 | 1,300.00 | - | 1,300.00 |
| STROUD 36-19N-2W 1MH | SJL Well Service LLC dba Nine Energy Service | WSTR | Logan | 8/6/2019 | 19-175 | 13,974.10 | - | 13,974.10 |
| CUNNINGHAM 23-18N-2W 1SWD | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-261 | 897.50 | - | 897.50 |
| LUNDY 17-16N-4E 1MH | Panhandle Oilfield Services Companies, Inc. | WSTR | Lincoln | 8/26/2019 | 19-110 | 700.00 | - | 700.00 |
| SPYGLASS 29-1H M | Fechner Pump & Supply, Inc. | WSTR | Grant | 8/20/2019 | 19-06 | - | - | - |
| BRANSON 17N-4W-26 1HM | Bostick Services Corp. | WSTR | Logan | 8/19/2019 | 19-257 | 582.50 | - | 582.50 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|-----------|----------|--------|---------------|-------------|-------------|-------------------|----------------|-----------------|
| WALLEYE 2-23HT | Resistol Services, LLC | WSTR + WSTR II | Dewey | 8/29/2019 | 19-131 | 1,068.75 | - | 1,068.75 |
| WAYNE 27-18N-1E 2MH | Bostick Services Corp. | WSTR | Payne | 8/16/2019 | 19-504 | 7,106.63 | - | 7,106.63 |
| BUCKNER 24-19N-1W 1WH | JP Hydrotesting LLC | WSTR | Payne | 8/16/2019 | 19-514 | 1,601.00 | - | 1,601.00 |
| CLARY 35-1 SWD | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-538 | 1,295.00 | - | 1,295.00 |
| FRANK 31-19N-3E 1MH | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-540 | 2,802.88 | - | 2,802.88 |
| JOYCE 1-5 SWD | Bostick Services Corp. | WSTR | Payne | 8/19/2019 | 19-543 | 1,372.85 | - | 1,372.85 |
| SPARKS 24-18N-2W 1WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/5/2019 | 19-587 | 4,968.90 | - | 4,968.90 |
| BIG IRON 5-21N-1E 1WH | Summit ESP, LLC | WSTR | Noble | 9/13/2019 | 19-31 | 3,955.76 | - | 3,955.76 |
| JUANITA 27-21N-2W 1BH | Great Plains Oilfield Rental, LLC | WSTR | Noble | 9/20/2019 | 19-34 | 1,472.93 | - | 1,472.93 |
| JUANITA 27-21N-2W 1BH | Great Plains Oilfield Rental, LLC | WSTR | Noble | 9/20/2019 | 19-34 | 1,338.96 | - | 1,338.96 |
| JUANITA 27-21N-2W 1BH | Spirit Global Energy Solutions Inc | WSTR | Noble | 9/20/2019 | 19-35 | 14,485.54 | - | 14,485.54 |
| MARK 10-16N-3E 1MH | Mustang Heavy Haul LLC | WSTR | Lincoln | 9/16/2019 | 19-121 | 70,000.00 | - | 70,000.00 |
| MARK 3-16N-3E 1MH | Mustang Heavy Haul LLC | WSTR | Lincoln | 9/16/2019 | 19-120 | 140.00 | - | 140.00 |
| MARK 3-16N-3E 1MH | Mustang Heavy Haul LLC | WSTR | Lincoln | 9/16/2019 | 19-120 | 70,000.00 | - | 70,000.00 |
| SEBRANEK 11-21N-3W 1MH | Summit ESP, LLC | WSTR | Garfield | 9/11/2019 | 19-474 | 75,776.04 | - | 75,776.04 |
| ABBEY 36-23N-5W 1MH | Schlumberger Technology Corporation | WSTR | Garfield | 9/16/2019 | 19-488 | 56,653.23 | - | 56,653.23 |
| ABBEY 25-23N-5W 1MH | Mustang Heavy Haul LLC | WSTR | Garfield | 9/17/2019 | 19-489 | 41,933.34 | - | 41,933.34 |
| ABBEY 36-23N-5W 1MH | Mustang Heavy Haul LLC | WSTR | Garfield | 9/17/2019 | 19-492 | 38,333.33 | - | 38,333.33 |
| ABBEY 36-23N-5W 1MH | Mustang Heavy Haul LLC | WSTR | Garfield | 9/17/2019 | 19-492 | 4,685.00 | - | 4,685.00 |
| WAYNE 34-18N-1E 2MH | Summit ESP, LLC | WSTR | Payne | 9/11/2019 | 19-591 | 634.12 | - | 634.12 |
| ANDOE 32-18N-1E 1MH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/11/2019 | 19-593 | 1,866.28 | - | 1,866.28 |
| C. WINNEY 36-19N-1W 1WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/27/2019 | 19-631 | 14,862.41 | - | 14,862.41 |
| C. WINNEY 26-19N-1W 1WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/27/2019 | 19-631 | 231.89 | - | 231.89 |
| C. WINNEY 26-19N-1W 1WH | Spirit Global Energy Solutions Inc | WSTR | Payne | 9/27/2019 | 19-631 | 537.69 | - | 537.69 |
| KATZ WEST 1-18N-2E 1WH | Apergy ESP Systems LLC | WSTR | Payne | 9/27/2019 | 19-634 | 36,531.17 | - | 36,531.17 |

| Well Name | Claimant | Debtor | Filing County | Filing Date | Lien Number | Gross Liens Filed | Liens Released | Net Liens Filed |
|-----------|----------|--------|---------------|-------------|-------------|-------------------|----------------|-----------------|
| SLOAN 24-16N-3E 1MH | Schlumberger Rod Lift Inc | WSTR | Lincoln | 10/1/2019 | 19-135 | 13,357.59 | - | 13,357.59 |
| HOWARD 22-17N-21W 1CH | Jackson Electrical Construction LLC | WSTR | Roger Mills | 9/27/2019 | 19-51A | - | - | - |
| RINGER 20-18N-2W 1MH | Schlumberger Rod Lift Inc | WSTR | Logan | 9/30/2019 | 19-314 | 2,920.57 | - | 2,920.57 |
| O'NEILL 7-19N-3W 1WH | RR Oilfield Rental Services LLC | WSTR | Logan | 9/25/2019 | 19-308 | 2,900.00 | - | 2,900.00 |
| O'NEILL 7-19N-3W 1WH | RR Oilfield Rental Services LLC | WSTR | Logan | 9/25/2019 | 19-308 | 845.00 | - | 845.00 |
| ODIE 1-21N-5W 1MH | Spirit Global Energy Solutions Inc | WSTR | Garfield | 10/1/2019 | 19-513 | 3,013.43 | - | 3,013.43 |
| LENORA 20-18N-1W 1WH | SJL Well Service LLC dba Nine Energy Service | WSTR | Payne | 8/16/2019 | 1/0/1900 | 6,607.34 | - | 6,607.34 |

**<u>EXHIBIT D</u>**

**Allocated Purchase Price**

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| 2014 LS 24 PAD WELL 8-21N-5W 1MH | $ - | $ - | $ - |
| 23N 5W 5-1H MP | - | - | - |
| 23N 5W 5-2H MP | - | - | - |
| 23N 5W 5-3H MP | - | - | - |
| 23N 5W 5-4H MP | - | - | - |
| 4GH 1-3H | 228,491.51 | 85,008.11 | 313,499.62 |
| 4GH 2-3H | 348,809.28 | - | 348,809.28 |
| ABBEY 25-23N-5W 1MH | 946,869.82 | (137,348.76) | 809,521.06 |
| ABBEY 36-23N-5W 1MH | 1,162,343.67 | 0.00 | 1,162,343.67 |
| ACTON RANCH 29-18N-2W 2WH | 274,291.97 | (30,369.44) | 243,922.53 |
| ACTON RANCH 32-18N-2W 1WH | 162,368.16 | (54,947.08) | 107,421.08 |
| ACTON RANCH 33_4-18N-2W 2WHX | 490,249.69 | (40,385.24) | 449,864.45 |
| ADA RUTH 19-18-19N-3E 1WH | 501,170.57 | (141,274.27) | 359,896.30 |
| ADA RUTH 19-18-19N-3E 2WH | 329,138.27 | (162,180.22) | 166,958.05 |
| ADAMS 30-19N-3E 1WH | - | (567.06) | (567.06) |
| ADAMS 30-19N-3E 2WH | - | (4,523.84) | (4,523.84) |
| ADAMS 31-19N-3E 1WH | - | (7,102.00) | (7,102.00) |
| ADKISSON 1-33H | 205,251.90 | 0.00 | 205,251.90 |
| ADRIAN MEYER 1 | - | - | - |
| ALBERT 25-23N-5W 1MH | 424,314.51 | (111,002.67) | 313,311.84 |
| ALDEAN 3-10-18N-2E 1WH | 1,507,927.09 | (114,173.62) | 1,393,753.47 |
| ALDEAN 3-10-18N-2E 2WH | 423,461.00 | (64,331.23) | 359,129.77 |
| ALDEAN 34-27-19N-2E 1WH | 1,069,385.21 | (278,696.65) | 790,688.56 |
| ALDEAN 34-27-19N-2E 2WH | 880,054.25 | (245,300.85) | 634,753.40 |
| ALDRIDGE 22-19N-1W 1MH | 258,908.66 | (1,512.25) | 257,396.41 |
| ALDRIDGE 27-19N-1W 1MH | 254,405.91 | (200,232.75) | 54,173.16 |
| ALICIA JOY 1-18MH | 490.60 | - | 490.60 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| ALLIGATOR 1-4H | - | - | - |
| ALLINE 15-19N-2W 1WH | 146,211.99 | (6,198.26) | 140,013.73 |
| ALLINE 22-19N-2W 1WH | - | (6.36) | (6.36) |
| ALLISON 25-27-11 1H (ORRI) | 3,346.82 | - | 3,346.82 |
| AMBERJACK 1-14HC | 344,299.80 | (3,611.93) | 340,687.87 |
| AMBERJACK 2-23HC | - | - | - |
| AMON 12-22N-5W 1MH | - | - | - |
| ANDERSON 17-4-27 1HM | - | (52,655.52) | (52,655.52) |
| ANDOE 32-18N-1E 1MH | 257,067.24 | (37,946.61) | 219,120.63 |
| ANDOE 32-18N-1E 2MH | 797,855.36 | (47,043.04) | 750,812.32 |
| ANEGDA 33-1H | - | (2,447.24) | (2,447.24) |
| ANN 3404 2-21H (ORRI) | - | - | - |
| ANNA MARY 1-16 (ORRI) | 752.70 | - | 752.70 |
| ANNA MARY 32-19N-3W 1MH | 67,790.05 | (26,167.91) | 41,622.14 |
| ANNA MARY 5-18N-3W 1MH | 244,372.15 | (60,113.34) | 184,258.81 |
| ANNIS 1-30-31H | 97,535.15 | - | 97,535.15 |
| APPLE 2106 1UMH-14 | - | - | - |
| ARTHUR 6-7-19N-3E 1WH | - | - | - |
| ARTHUR 6-7-19N-3E 2WH | - | - | - |
| AUSTIN 2-22H | - | - | - |
| AUTRY 11-18N-2E 1WH | 121,372.89 | (17,241.85) | 104,131.04 |
| AUTRY 12-18N-2E 1WH | - | (23,357.16) | (23,357.16) |
| AXTON PLACE 1-31H | - | - | - |
| B & W KOLE-KADEN 1-18H | 67,480.90 | (188,583.74) | (121,102.84) |
| B&W GREENSHIELDS TRUST 1-23H | 139,766.99 | (3,298.51) | 136,468.48 |
| B&W HOPKINS 1-32H | - | (13,267.96) | (13,267.96) |
| B&W HOPKINS 1-33H | 109,141.52 | (1,065.11) | 108,076.41 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| B&W OLTMANNS 1-14H | - | (11,667.63) | (11,667.63) |
| B&W WEATHERS 1-7H | 10,416.83 | (18,082.57) | (7,665.74) |
| B&W WILLIAMS 1-11H | 482,581.56 | (10,894.54) | 471,687.02 |
| BADGER 3-1H | - | (92,914.58) | (92,914.58) |
| BADLANDS 1-28HC | - | - | - |
| BALES 18-16-19 1H | - | - | - |
| BALL 32-17N-4E 1MH | - | (88,521.78) | (88,521.78) |
| BALL 32-17N-4E 2MH | - | (60,421.55) | (60,421.55) |
| BANDON DUNES 36-1H | - | (11,536.15) | (11,536.15) |
| BANKS 1-10 | - | - | - |
| BARBADOS 20-1H | - | (0.00) | (0.00) |
| BARBARA 1-29H (ORRI) | - | - | - |
| BARBARA 1-36H | 22,809.51 | (1,512.71) | 21,296.80 |
| BARRACUDA 1-27HC | 15,228.73 | (17,630.57) | (2,401.84) |
| BARRACUDA 2-27HC | - | - | - |
| BARRETT 10-1 MH | 31,122.81 | (26,346.20) | 4,776.61 |
| BARRETT 3-2 MH | - | (11,331.41) | (11,331.41) |
| BASLER 1-23H | 62,400.18 | (0.00) | 62,400.18 |
| BD JONES 14 16 18 1H | - | (4.82) | (4.82) |
| BEACH 1-17H PILOT (ORRI) | - | - | - |
| BEARTOOTH 23-19N-4W 1MH | - | - | - |
| BEARTOOTH 23-19N-4W 2MH | - | - | - |
| BECK 26-18N-2W 1WH | 232,893.48 | (137.44) | 232,756.04 |
| BECK 35/2-18N-2W 1WHX | - | (171,864.55) | (171,864.55) |
| BECK 36/1-18N-2W 1WHX | - | (41,174.52) | (41,174.52) |
| BEEBE 23-M4H | 129,235.91 | (23,987.84) | 105,248.07 |
| BEEBY 1-34CH | 102,313.45 | - | 102,313.45 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BENJAMIN STOUT 3-4H | 873.67 | - | 873.67 |
| BENJAMIN STOUT 4-4H | 981.20 | - | 981.20 |
| BERG TRUST 16-3-23 1HW | - | (2,697.87) | (2,697.87) |
| BERRY 13-1MH | - | (111,442.20) | (111,442.20) |
| BERRY 19-1WX | - | (43,715.41) | (43,715.41) |
| BERRY 19-2WH | - | (22,592.74) | (22,592.74) |
| BERRY 24-3WH | - | (17,517.78) | (17,517.78) |
| BERRY-ALLRED 1 | - | - | - |
| BETTY 11-18N-3W 1WH | 278,687.20 | (1,359.74) | 277,327.46 |
| BETTY 14-18N-3W 1MH | 215,305.83 | (1,769.82) | 213,536.01 |
| BETTY 34-28-17 1H | 241.95 | - | 241.95 |
| BETTY JEAN 26-19N-1W 1MH | 24,187.21 | (5,184.12) | 19,003.09 |
| BETTY JEAN 26-19N-1W 2MH | 44,375.70 | (5,349.46) | 39,026.24 |
| BIG IRON 4-21N-1E 1WH | 188,188.46 | - | 188,188.46 |
| BIG IRON 5-21N-1E 1WH | 61,620.60 | (1,655.70) | 59,964.90 |
| BIG IRON 9-21N-1E 1WH | 2,150.57 | (0.00) | 2,150.57 |
| BIG LAKE 21-18N-3W 2MH | - | (80,363.13) | (80,363.13) |
| BIG LAKE 22-18N-3W 2MH | 405,308.84 | (0.00) | 405,308.84 |
| BIG LAKE 27-18N-3W 2MH | 594,102.14 | (13,381.33) | 580,720.81 |
| BIGGERSTAFF 2706 1-22H | - | - | - |
| BILL 1-9HT | - | 13.97 | 13.97 |
| BILL 2-9H | 48,045.11 | - | 48,045.11 |
| BILL 3-9H | 61,936.47 | - | 61,936.47 |
| BILLY RAE 6-19N-2E 1MH | 48,166.09 | (35,407.05) | 12,759.04 |
| BILLY RAE 6-19N-2E 2WH | - | (7,438.65) | (7,438.65) |
| BILLY RAE 7-19N-2E 1MH | - | (8,148.53) | (8,148.53) |
| BJ 17-18N-3W 2MH | 73,885.58 | (159,698.60) | (85,813.02) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BJ 20-18N-3W 2WH | 174,001.41 | (22,821.25) | 151,180.16 |
| BJ 21-18N-3W 1WH | 219,848.91 | (168,636.56) | 51,212.35 |
| BLACKBURN 25-23N-5W 1MH | 667,073.73 | (315,929.85) | 351,143.88 |
| BLACKBURN 36-23N-5W 1MH | 1,545,071.50 | (310,037.24) | 1,235,034.26 |
| BLACKBURN 36-23N-5W 2MH | 1,858,981.03 | (348,054.65) | 1,510,926.38 |
| BLACKHAWK 1-18H | - | - | - |
| BLACKJACK 1-21H | - | - | - |
| BLACK-WHITMAN 1-35H | 107,427.77 | (2,623.01) | 104,804.76 |
| BLACK-WHITMAN 2-18N-1W 1WH | 254,560.47 | (7,246.76) | 247,313.71 |
| BLACK-WHITMAN 35-19N-1W 2WH | 37,594.69 | (2,139.31) | 35,455.38 |
| BLASER 1-30 | - | - | - |
| BLEVINS 1-18-7H | 1,438.19 | - | 1,438.19 |
| BLEVINS 2-18-7H | 275.54 | - | 275.54 |
| BLEVINS 3-18MH | 900.55 | - | 900.55 |
| BLUE SKY 31-17N-4E 1MH | 225,460.56 | (58,931.14) | 166,529.42 |
| BLUE SKY 6-16N-4E 1WH | - | (20,621.29) | (20,621.29) |
| BLUE SKY 6-16N-4E 2MH | - | (33,331.35) | (33,331.35) |
| BLUEFIN 1-26HT | - | - | - |
| BLUEGILL 1-8HT | 16,855.11 | (3,130.43) | 13,724.68 |
| BLUMER 23-19-18 1H | 934.16 | - | 934.16 |
| BOBEK 3404 1-22H (RI) | - | - | - |
| BODE 1-2H | 360,832.32 | (1,738.34) | 359,093.98 |
| BOLENBAUGH 1V M | - | (0.00) | (0.00) |
| BOLENE 14-16N-3E 1MH | 22,271.86 | (19,972.70) | 2,299.16 |
| BOLENE 14-16N-3E 2MH | 27,318.98 | (22,777.37) | 4,541.61 |
| BONAIRE 21-1H | - | 0.00 | 0.00 |
| BONTRAGER 2710 1-33H | 5,443.63 | - | 5,443.63 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BONTRAGER 2710 2-33H | - | - | - |
| BOOMER 2-11-18N-2E 1WH | 69,940.62 | (44,321.92) | 25,618.70 |
| BOOMER 3-10-18N-2E 1WH | 586,958.21 | (107,186.98) | 479,771.23 |
| BOOMER 34-27-19N-2E 1WH | 452,204.73 | (282,720.28) | 169,484.45 |
| BOOMER 35-26-19N-2E 1WH | 436,109.05 | (294,239.39) | 141,869.66 |
| BOSTIAN 17-1H | 45,807.17 | (4,340.94) | 41,466.23 |
| BOSTIAN 17-3MH | 244,083.16 | (10,706.25) | 233,376.91 |
| BOWEN 2407 1-30H | 6.72 | - | 6.72 |
| BOYCE 21-1H | - | (6,881.12) | (6,881.12) |
| BOYCE 21-3MH | 374,085.22 | (57,463.66) | 316,621.56 |
| BRADEN 12-17N-19W 1CH | - | - | - |
| BRADEN 13-17N-19W 1CH | - | - | - |
| BRADLEY 1 SHNW | - | - | - |
| BRANSON 17-4-22-1HW | - | (16,407.60) | (16,407.60) |
| BRANSON 17-4-23-1HM | - | (21,479.38) | (21,479.38) |
| BRANSON 17-4-23-2HM | - | (455,991.22) | (455,991.22) |
| BRANSON 17-4-26 1HM | - | (67,293.79) | (67,293.79) |
| BRANSON 17-4-26 2HM | - | (115,526.54) | (115,526.54) |
| BRANSON 33-4-18N-2W 1WHX | - | (92,000.33) | (92,000.33) |
| BRAY TRUST 1-24H | 25,047.44 | - | 25,047.44 |
| BRAY TRUST 1-26H | 302.42 | - | 302.42 |
| BREWER 1-14H | - | - | - |
| BRIAN 10-18N-3W 1MH | 192,523.20 | (11,700.79) | 180,822.41 |
| BRIAN 4-18N-3W 1MH | 230,252.30 | (187,842.66) | 42,409.64 |
| BRIAN 9-18N-3W 1WH | 324,010.50 | (68,804.70) | 255,205.80 |
| BRISCOE 1-3-34H | 383.07 | - | 383.07 |
| BROOKS 26-18N-1E 1MH | 190,540.65 | (24,457.00) | 166,083.65 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BROOKS 26-18N-1E 2MH | 152,408.32 | (45,893.97) | 106,514.35 |
| BROWER 2611 1-10H (ORRI) | 235.22 | - | 235.22 |
| BROWER 2611 2-10H (ORRI) | 168.01 | - | 168.01 |
| BROWER 2611 3-10H (ORRI) | 322.59 | - | 322.59 |
| BROWER 2611 4-10H (ORRI) | 67.21 | - | 67.21 |
| BROWN 1-4 | - | - | - |
| BUCKLES 27-1MH | - | (16,271.45) | (16,271.45) |
| BUCKLES 28-1MH | - | (196,350.08) | (196,350.08) |
| BUCKNER 24-19N-1W 1WH | - | (11,238.99) | (11,238.99) |
| BUCKNER 24-19N-1W 2WH | - | (11,837.78) | (11,837.78) |
| BUFFINGTON 29-22N-1E 1MH | - | (5.31) | (5.31) |
| BUFFINGTON 32-22N-1E 1WH | - | - | - |
| BUFFORD 4-24 | - | - | - |
| BUGABAGO 2006 1-31MH (ORRI) | 1,391.15 | - | 1,391.15 |
| BULLET 14-19N-1W 1WH | - | (2,861.39) | (2,861.39) |
| BULLET 14-19N-1W 2WH | - | (4,331.35) | (4,331.35) |
| BULLING 17-19N-2W 1WMH | 45,645.88 | (5,220.17) | 40,425.71 |
| BULLING 18-19N-2W 1WMH | - | (15,295.83) | (15,295.83) |
| BULLING 8-19N-2W 1WH | 202,543.53 | (42,414.47) | 160,129.06 |
| BUSHONG 3-18N-3W 2MH | - | - | - |
| BUSS 1-28H | - | - | - |
| BUSS 2-28WH | 49,980.62 | - | 49,980.62 |
| BUTLER 17-17N-20W 1H | - | - | - |
| C & N 25-1H | - | (33,323.27) | (33,323.27) |
| C 16N19W05 -3H- PROB | - | - | - |
| C 16N19W11 -1H- PROB | - | - | - |
| C 16N19W11 -4H- PUD | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| C. MATTHEWS 4-18N-2W 1WH | 772,760.89 | (27,722.63) | 745,038.26 |
| C. MATTHEWS 5-18N-2W 1WH | 352,599.67 | (3,914.28) | 348,685.39 |
| C. MATTHEWS 8-18N-2W 1WH | 225,137.97 | (20,444.50) | 204,693.47 |
| C. MATTHEWS 9-18N-2W 1WH | 259,540.40 | (35,600.13) | 223,940.27 |
| C. WINNEY 26-19N-1W 1WH | 76,540.19 | (185.60) | 76,354.59 |
| C. WINNEY 36-19N-1W 1WH | 408,964.81 | - | 408,964.81 |
| CAIG 22-19N-4W 1MH | 210,070.52 | (8,383.37) | 201,687.15 |
| CAIG 23-19N-4W 1WH | 179,525.69 | 0.00 | 179,525.69 |
| CAIG 26-19N-4W 1MH | 390,449.73 | 408.73 | 390,858.46 |
| CALDWELL 2407 1-14H | 450.28 | - | 450.28 |
| CALDWELL 2407 2-14H | 457.00 | - | 457.00 |
| CALDWELL 7-1MH | 81,614.19 | (94,089.00) | (12,474.81) |
| CALDWELL 8-18N-2E 1MH | 192,032.61 | (89,028.27) | 103,004.34 |
| CALYPSO 1-27H | 47.04 | - | 47.04 |
| CAMARGO RANCH 1-2 | - | - | - |
| CAMARGO RANCH 2 MD 2HC | 382,378.36 | - | 382,378.36 |
| CAMARGO RANCH 2 PA 3HC | 67,272.57 | - | 67,272.57 |
| CANVASBACK 28-19N-1W 2MH | 60,182.40 | (9,106.08) | 51,076.32 |
| CAPONE 2-18N-1W 1WH | - | (4,846.36) | (4,846.36) |
| CAPONE 35-19N-1W 1WH | - | (1,395.62) | (1,395.62) |
| CARLTON 1-34 | - | - | - |
| CARLTON 3 | - | - | - |
| CARLTON 4-34 | - | - | - |
| CARLTON R R 2 | - | - | - |
| CARLTON R R 5-34 | - | - | - |
| CARLTON R R 6-34 | - | - | - |
| CAROLINE 9-18N-2E 1MH | 76,271.37 | (40,206.10) | 36,065.27 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| CAROLINE 9-18N-2E 2MH | 57,951.19 | (40,541.60) | 17,409.59 |
| CAROLYN SUE 18-16-19 1H | - | - | - |
| CASE 1-29H | 954.31 | - | 954.31 |
| CASTEEL 24_25-21N-3W 1WHX | - | (2,708.52) | (2,708.52) |
| CAYMAN 29-1H | - | (0.00) | (0.00) |
| CELESTE 1-18N-1E 1WH | - | (37,298.20) | (37,298.20) |
| CELESTE 1-18N-1E 2WH | - | (32,213.46) | (32,213.46) |
| CHAMBERS 1-5H | - | - | - |
| CHAMBERS 1-8H | - | - | - |
| CHAMBERS 2606 1-22H | - | - | - |
| CHARLEEN 14-19N-3W 1MH | 56,311.37 | (2,002.57) | 54,308.80 |
| CHARLEEN 15-19N-3W 1WH | 26,142.88 | (9,734.36) | 16,408.52 |
| CHARLES 9-27-12 1H | 14,576.84 | - | 14,576.84 |
| CHARLES J. SCHROEDER 1-11 | - | - | - |
| CHEADLE 2610 1-8H | - | - | - |
| CHEROKEE PIPELINE 9-27-12 1H | 15,490.84 | - | 15,490.84 |
| CHEROKEE STRIP 28-26-11 1H (ORRI) | 33.60 | - | 33.60 |
| CHLOE 31-6-20N-3W 1H | 64,013.11 | (0.00) | 64,013.11 |
| CHLOUBER 35-19N-3E 1MH | - | (872.76) | (872.76) |
| CHURCH 1-34H | - | - | - |
| CHURCH 2-34H | 1,646.57 | - | 1,646.57 |
| CHURCHILL 1-34H (ORRI) | 174.74 | - | 174.74 |
| CHURCHILL 2711 2-34H | 2,789.02 | - | 2,789.02 |
| CHURCHILL 2711 3-34H | 315.87 | - | 315.87 |
| CHURCHILL 2711 4-34H | 161.29 | - | 161.29 |
| CIMARRON RIVER 16-4-12 1HW | - | (122,150.12) | (122,150.12) |
| CLARA PEARL 36_25-21N-3W 1WHX | 196,837.79 | (19,614.52) | 177,223.27 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| CLAREVILLE 1-12H | - | - | - |
| CLARY 1-18N-2E 1WH | - | (60,299.57) | (60,299.57) |
| CLARY 2-18N-2E 1WH | 161,595.29 | (60,117.13) | 101,478.16 |
| CLARY 35-26-19N-2E 2WH | 85,176.08 | (483,563.28) | (398,387.20) |
| CLAY 21-2WX | 879,052.88 | (73,802.72) | 805,250.16 |
| CLAY 28-1MH | - | - | - |
| CLINE 1-4H | 1,942.23 | - | 1,942.23 |
| CLIPPER 1-20HT | - | - | - |
| CLIPPER 2-20H | - | - | - |
| CLOYANN 27/34-19N-2W 1WH | 252,873.62 | (76.26) | 252,797.36 |
| CLVD 30-20N-3W (A Slot) | - | - | - |
| CLVD 30-20N-3W (B Slot) | - | - | - |
| CLVD 30-20N-3W (C Slot) | - | - | - |
| CLVD 30-20N-3W (D Slot) | - | - | - |
| COLE 1-13H | - | - | - |
| COLLIER 1-19 | - | - | - |
| COLLIER 1-25 | - | - | - |
| COLLIER 2-24HC | - | - | - |
| COLLINS 1-21 (ORRI) | - | - | - |
| COLT 16-22N-5W 1MH | 212,120.29 | 0.00 | 212,120.29 |
| COLT 16-22N-5W 2MH | 106,003.02 | 0.00 | 106,003.02 |
| COMBS 4-18N-3E 2WH | 75,296.89 | (15,336.26) | 59,960.63 |
| COMBS 8-18N-3E 1WH | - | (5,282.95) | (5,282.95) |
| COMMISSIONERS 20-2-30 1HM | - | - | - |
| COOK 2-24H | - | - | - |
| COOL WATER 12-19N-3E 1WH | - | (9,555.13) | (9,555.13) |
| COOLEY 24-19N-1E 1MH | - | (103,610.83) | (103,610.83) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| COOLEY 24-19N-1E 2MH | 33,683.33 | (80,431.07) | (46,747.74) |
| CORNFORTH 15-3-9-1HW | - | (6,435.26) | (6,435.26) |
| CORVETTE 1-16HT | - | - | - |
| COTTON 18-19-17N-4E 1MH | 134,471.21 | (10,226.03) | 124,245.18 |
| COTTON 18-19-17N-4E 2MH | - | - | - |
| COTTONWOOD 2205 1WMH-34 | - | - | - |
| COUNTY LINE 16-1MH | - | - | - |
| COWBOY 1-18N-3W 2MH | 89,725.88 | (808.00) | 88,917.88 |
| COWBOY 1-18N-3W 3MH | 106,345.77 | (765.81) | 105,579.96 |
| COWBOY 36-19N-3W 3MH | 142,226.71 | - | 142,226.71 |
| COWBOY 36-19N-3W 4MH | - | - | - |
| COWGIRL 18-19N-2E (B SLOT) | - | - | - |
| COWLEY 34 1-27CH | - | - | - |
| COX MRS 22-1H | 3,192.26 | - | 3,192.26 |
| CPC 9-27-12 1H | 8,111.68 | - | 8,111.68 |
| CROOKED STICK 1-4H | - | - | - |
| CROSSFIELD 21-19N-3W 1MH | 301,160.68 | (0.00) | 301,160.68 |
| CROSSFIELD 28-19N-3W 1WH | 656,542.65 | (85,098.49) | 571,444.16 |
| CROSSFIELD A 21-19N-3W 2MH | - | 0.00 | 0.00 |
| CROSSFIELD A 21-19N-3W 3MH | 843,205.55 | 0.00 | 843,205.55 |
| CROSSFIELD A 21-19N-3W 4WH | 15,329.55 | 0.00 | 15,329.55 |
| CRUISE 13-22N-6W 1MH | - | - | - |
| CUNNINGHAM 22-18N-2W 1WH | 229,593.68 | (80.51) | 229,513.17 |
| CUNNINGHAM 23-18N-2W 1WH | 264,305.26 | (11,135.67) | 253,169.59 |
| CUNNINGHAM 27-18N-2W 1WH | 378,729.12 | (90,067.09) | 288,662.03 |
| CURRY TRUST 1-32H | 249,473.04 | - | 249,473.04 |
| CURTIS 6-18N-1W 2WH | 4,052.48 | (16,245.86) | (12,193.38) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| CURTIS 6-18N-1W 3MH | 156,931.25 | (27,391.21) | 129,540.04 |
| CURTIS 7-18N-1W 1WH | 804,004.65 | (2,898.76) | 801,105.89 |
| CURTIS 7-18N-1W 2MH | 99,437.06 | (3,691.48) | 95,745.58 |
| CYNDY 1-36H | 261,711.13 | (898.09) | 260,813.04 |
| D SMITH 2-20N-4W 1WH | - | (34,882.38) | (34,882.38) |
| D. RINGER 19-18N-2W 1MH | 247,228.37 | (1,180.52) | 246,047.85 |
| D. RINGER 24-18N-3W 1WH | 37,581.24 | (73,248.64) | (35,667.40) |
| D. SMITH 3-20N-4W 1WH | 110,021.91 | (37,138.90) | 72,883.01 |
| D. SMITH 34-21N-4W 1WH | 66,015.83 | (45,228.61) | 20,787.22 |
| D. SMITH 35-21N-4W 1WH | 135,748.12 | (3,029.61) | 132,718.51 |
| DARRELL 27-27-11 1H | 181.46 | - | 181.46 |
| DATIN 16-3-7-1HM | - | (20,242.89) | (20,242.89) |
| DAVIS 1-33H | - | - | - |
| DAVIS 16-3-26 1HM | - | (12,606.92) | (12,606.92) |
| DAVIS FARMS 15-3-5 2HW | - | - | - |
| DAVIS FARMS 1-6H | 6,700.38 | - | 6,700.38 |
| DAVIS PARTNERS 16-3-15 1HW | - | (17,050.59) | (17,050.59) |
| DEACON 8-16N-3E 1MH | - | - | - |
| DEAN 34-1H | - | (7,690.97) | (7,690.97) |
| DEAN 34-2MH | - | (16,709.78) | (16,709.78) |
| DEBO 14-18N-3W 1MH | 30,329.78 | (5,596.89) | 24,732.89 |
| DECKER 13-21N-3W 1WH | 16,761.02 | (604.72) | 16,156.30 |
| DECKER 14-21N-3W 1WH | 42,077.28 | (1,099.91) | 40,977.37 |
| DENALI 22-19N-4W 1MH | 389,703.75 | (10,276.70) | 379,427.05 |
| DENALI 22-19N-4W 2MH | 123,429.37 | (5,447.09) | 117,982.28 |
| DENNIS 2407 1-29H | - | - | - |
| DENNIS 2407 2-29H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| DENNIS 2407 3-29H M | - | - | - |
| DENNIS 2407 4-29H M | - | - | - |
| DESDEMONA 29-32-18N-2W 1H | - | - | - |
| DESDEMONA 29-32-18N-2W 2H | - | - | - |
| DEVINE 2-30 | - | - | - |
| DIEDRICH 11-19N-4W 1WH | 326,618.08 | (35,752.83) | 290,865.25 |
| DIEDRICH 12-19N-4W 1WH | - | - | - |
| DIEDRICH 13-19N-4W 1WH | 408,830.40 | (59,751.84) | 349,078.56 |
| DIEDRICH 14-19N-4W 1WH | 475,195.70 | - | 475,195.70 |
| DIEHL 11-18N-2W 1WH | 159,606.02 | (7,011.99) | 152,594.03 |
| DIEHL 14-18N-2W 1WH | 223,988.76 | (9,041.36) | 214,947.40 |
| DILLMAN 5-16N-4E 1MH | 23,468.11 | (12,395.57) | 11,072.54 |
| DILLMAN 5-16N-4E 2MH | 16,357.78 | (11,597.35) | 4,760.43 |
| DILLMAN 8-16N-4E 1MH | - | - | - |
| DILLMAN 8-16N-4E 2MH | - | - | - |
| DOHM 1-27 | - | - | - |
| DONAHOE 25-20N-4W 1MH | - | (13,505.88) | (13,505.88) |
| DONITA 15-16-19 1H | 25,779.98 | - | 25,779.98 |
| DOOLIN 29-1H | - | (2,203.34) | (2,203.34) |
| DORADO 1-15HC | - | - | - |
| DORIS 23-17N-21W 1CH | 645,117.74 | 0.00 | 645,117.74 |
| DOTTER 12-18N-2E 1WH | - | - | - |
| DOTTIE 35-2-17N-2W 1WH | - | (32,465.69) | (32,465.69) |
| DOUBLE M 12-16-20 1H | - | - | - |
| DOUBLE R 9 1-4MH | 94,282.40 | - | 94,282.40 |
| DRAKE 33-1MH | - | (40,762.93) | (40,762.93) |
| DRAKE 33-2MH | - | (41,454.45) | (41,454.45) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| DRAKE 4-17N-4E 2MH | - | - | - |
| DRAKE 4-17N-4E 3MH | 234,876.03 | (62,217.05) | 172,658.98 |
| DRYER 1-6H M | 120.97 | - | 120.97 |
| DRYER 2-6H M | 383.07 | - | 383.07 |
| DRYER 3-6H M | - | - | - |
| DRYER 4-6H M | 161.29 | - | 161.29 |
| DUDEK 12-18N-3W 1MH | 295,394.46 | (476.68) | 294,917.78 |
| DUDEK 13-18N-3W 1MH | 319,870.66 | (38,929.48) | 280,941.18 |
| DUDEK 18-18N-2W 1WH | 175,876.44 | (20,099.85) | 155,776.59 |
| DUNCAN #1-A | - | - | - |
| DUNCAN 2-11-18N-2E 1WH | 177,126.46 | (29,479.23) | 147,647.23 |
| DUNCAN 2-11-18N-2E 2WH | 205,325.83 | (34,361.04) | 170,964.79 |
| DUNCAN 35-26-19N-2E 1WH | 29,839.18 | (95,067.48) | (65,228.30) |
| DUNCAN 35-26-19N-2E 2WH | 128,953.65 | (176,405.03) | (47,451.38) |
| DUNN 1-14XH | 1,471.80 | - | 1,471.80 |
| DVORAK FARMS 22-20N-1W 1WH | 176,333.43 | (1,578.73) | 174,754.70 |
| DVORAK FARMS 26-20N-1W 1WH | 78,442.10 | (18,686.44) | 59,755.66 |
| EARL 21-18N-3W 1MH | 263,156.05 | (18,686.34) | 244,469.71 |
| EARL 28-18N-3W 1MH | 106,614.59 | (13,076.36) | 93,538.23 |
| EASON 26_23-21N-3W 1WHX | - | (9,333.92) | (9,333.92) |
| EASON 27_22-21N-3W 1WHX | - | (5,521.67) | (5,521.67) |
| EAVENSON 19-19N-2W 1MH | 135,694.36 | - | 135,694.36 |
| EAVENSON 24-19N-3W 1MH | 111,950.70 | (19,677.06) | 92,273.64 |
| EAVENSON 25-19N-3W 1MH | 565,526.42 | - | 565,526.42 |
| EAVENSON 30-19N-2W 1MH | - | (17,477.15) | (17,477.15) |
| EDDIE 13-17N-21W 1CH | - | - | - |
| EDWARD LEE 1-13-12XH | 739.26 | - | 739.26 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| EDWARDS 20-M4H | - | - | - |
| EDWARDS 29-20-21N-3W 1WHX | - | (2,047.29) | (2,047.29) |
| EDWARDS 30_19-21N-3W 1WHX | - | (117.28) | (117.28) |
| EDWARDS 31-21N-3W 1WH | 11,283.78 | (91,439.93) | (80,156.15) |
| EDWARDS 32_5-21N-3W 1WHX | 113,765.24 | (38,714.63) | 75,050.61 |
| ELAINE 10-18N-2W 1MH | - | (17,577.81) | (17,577.81) |
| ELAINE 15-18N-2W 1WH | 155,230.95 | (68,909.26) | 86,321.69 |
| ELBERT 32-18N-1W 1MH | - | - | - |
| ELBERT 32-18N-1W 2MH | - | - | - |
| ELINORE 1-17H | - | (8,850.23) | (8,850.23) |
| ELINORE 1-18H | - | (307.32) | (307.32) |
| ELISA MARIE 7-26-10 1H (ORRI) | 13.45 | - | 13.45 |
| ELLE BELLE 1-30H | - | (13.08) | (13.08) |
| ELLEN 9-18N-3E 2WH | - | (4,477.59) | (4,477.59) |
| ELLEN 9-18N-3E 3WH | - | (2,555.21) | (2,555.21) |
| ELLEN 9-1MH | - | (78.16) | (78.16) |
| ELLINGTON 5-35 | - | - | - |
| ELSON 1-32H | - | - | - |
| ELY 1-12H | 134.41 | - | 134.41 |
| EMMON 2-32H | - | - | - |
| EMMONS 1-32 | 2,069.93 | - | 2,069.93 |
| ER 3-1WX | - | (24,690.88) | (24,690.88) |
| ESTES 1-36H | 3,487.95 | - | 3,487.95 |
| ETHRIDGE 25-2WH | - | (83,483.97) | (83,483.97) |
| ETHRIDGE 36-1MH | - | 0.00 | 0.00 |
| ETHRIDGE 36-2 WX | - | (25,320.94) | (25,320.94) |
| EUBANK 11-2WX | 400,980.81 | (69,399.99) | 331,580.82 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| EUBANK 11-3MH | - | (33,261.39) | (33,261.39) |
| EUBANK 2-2MH | 108,240.96 | (7,895.62) | 100,345.34 |
| EVEREST 1-9MH | 416.67 | - | 416.67 |
| FAIRCHILD 1-8H | - | - | - |
| FAIRCHILD 8 AP-2HC | 94,840.20 | - | 94,840.20 |
| FARNEY 29-28-11 1H (ORRI) | - | - | - |
| FARRIS 4-7 | - | (82.01) | (82.01) |
| FARRIS RANCH 1-5 | - | (29.68) | (29.68) |
| FAT_CAT 10-21N-5W 3 | - | - | - |
| FAT_CAT 10-21N-5W 4 | - | - | - |
| FAT_CAT 10-21N-5W 5 | - | - | - |
| FAT_CAT 10-21N-7W 1 | - | - | - |
| FAT_CAT 10-21N-7W 2 | - | - | - |
| FAT_CAT 10-21N-7W 3 | - | - | - |
| FAT_CAT 10-21N-7W 4 | - | - | - |
| FAT_CAT 10-21N-7W 5 | - | - | - |
| FAT_CAT 11-21N-6W 2 | - | - | - |
| FAT_CAT 11-21N-7W 1 | - | - | - |
| FAT_CAT 11-21N-7W 2 | - | - | - |
| FAT_CAT 1-20N-8W 1 | - | - | - |
| FAT_CAT 1-20N-8W 2 | - | - | - |
| FAT_CAT 1-20N-8W 3 | - | - | - |
| FAT_CAT 1-20N-8W 4 | - | - | - |
| FAT_CAT 1-20N-8W 5 | - | - | - |
| FAT_CAT 1-21N-8W 1 | - | - | - |
| FAT_CAT 1-21N-8W 2 | - | - | - |
| FAT_CAT 1-21N-8W 4 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 1-21N-8W 5 | - | - | - |
| FAT_CAT 13-21N-6W 1 | - | - | - |
| FAT_CAT 13-21N-6W 2 | - | - | - |
| FAT_CAT 13-21N-6W 3 | - | - | - |
| FAT_CAT 13-21N-6W 4 | - | - | - |
| FAT_CAT 13-21N-6W 5 | - | - | - |
| FAT_CAT 14-21N-6W 2 | - | - | - |
| FAT_CAT 14-21N-6W 3 | - | - | - |
| FAT_CAT 14-21N-6W 4 | - | - | - |
| FAT_CAT 14-21N-6W 5 | - | - | - |
| FAT_CAT 14-21N-7W 2 | - | - | - |
| FAT_CAT 14-21N-7W 3 | - | - | - |
| FAT_CAT 14-21N-7W 4 | - | - | - |
| FAT_CAT 14-21N-7W 5 | - | - | - |
| FAT_CAT 15-20N-8W 1 | - | - | - |
| FAT_CAT 15-20N-8W 2 | - | - | - |
| FAT_CAT 15-20N-8W 3 | - | - | - |
| FAT_CAT 15-20N-8W 4 | - | - | - |
| FAT_CAT 15-20N-8W 5 | - | - | - |
| FAT_CAT 15-21N-6W 1 | - | - | - |
| FAT_CAT 15-21N-6W 2 | - | - | - |
| FAT_CAT 15-22N-5W 1 | - | - | - |
| FAT_CAT 15-22N-5W 2 | - | - | - |
| FAT_CAT 16-21N-8W 1 | - | - | - |
| FAT_CAT 16-21N-8W 2 | - | - | - |
| FAT_CAT 16-21N-8W 3 | - | - | - |
| FAT_CAT 16-21N-8W 4 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 16-21N-8W 5 | - | - | - |
| FAT_CAT 16-22N-5W 2 | - | - | - |
| FAT_CAT 16-22N-5W 4 | - | - | - |
| FAT_CAT 17-20N-7W 1 | - | - | - |
| FAT_CAT 17-20N-7W 2 | - | - | - |
| FAT_CAT 17-20N-7W 3 | - | - | - |
| FAT_CAT 17-20N-7W 4 | - | - | - |
| FAT_CAT 17-20N-7W 5 | - | - | - |
| FAT_CAT 17-21N-5W 5 | - | - | - |
| FAT_CAT 18-21N-5W 1 | - | - | - |
| FAT_CAT 18-21N-5W 2 | - | - | - |
| FAT_CAT 18-21N-5W 3 | - | - | - |
| FAT_CAT 18-21N-5W 4 | - | - | - |
| FAT_CAT 18-21N-5W 5 | - | - | - |
| FAT_CAT 18-22N-07W 1 | - | - | - |
| FAT_CAT 18-22N-07W 2 | - | - | - |
| FAT_CAT 18-22N-07W 3 | - | - | - |
| FAT_CAT 18-22N-07W 4 | - | - | - |
| FAT_CAT 18-22N-07W 5 | - | - | - |
| FAT_CAT 18-22N-5W (A SLOT) | - | - | - |
| FAT_CAT 18-22N-5W (B SLOT) | - | - | - |
| FAT_CAT 18-22N-5W (C SLOT) | - | - | - |
| FAT_CAT 18-22N-5W (D SLOT) | - | - | - |
| FAT_CAT 19-21N-7W 1 | - | - | - |
| FAT_CAT 19-21N-7W 2 | - | - | - |
| FAT_CAT 19-21N-7W 3 | - | - | - |
| FAT_CAT 19-21N-7W 5 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 20-21N-7W 1 | - | - | - |
| FAT_CAT 20-21N-7W 2 | - | - | - |
| FAT_CAT 20-21N-7W 3 | - | - | - |
| FAT_CAT 20-21N-7W 4 | - | - | - |
| FAT_CAT 20-21N-7W 5 | - | - | - |
| FAT_CAT 21-22N-08W 1 | - | - | - |
| FAT_CAT 21-22N-08W 2 | - | - | - |
| FAT_CAT 21-22N-08W 3 | - | - | - |
| FAT_CAT 21-22N-08W 4 | - | - | - |
| FAT_CAT 21-22N-08W 5 | - | - | - |
| FAT_CAT 21-22N-5W 1 | - | - | - |
| FAT_CAT 21-22N-5W 2 | - | - | - |
| FAT_CAT 21-22N-5W 3 | - | - | - |
| FAT_CAT 21-22N-5W 4 | - | - | - |
| FAT_CAT 2-20N-8W 1 | - | - | - |
| FAT_CAT 2-20N-8W 2 | - | - | - |
| FAT_CAT 2-20N-8W 3 | - | - | - |
| FAT_CAT 2-20N-8W 4 | - | - | - |
| FAT_CAT 2-20N-8W 5 | - | - | - |
| FAT_CAT 2-21N-6W 2 | - | - | - |
| FAT_CAT 2-21N-6W 3 | - | - | - |
| FAT_CAT 2-21N-6W 4 | - | - | - |
| FAT_CAT 2-21N-6W 5 | - | - | - |
| FAT_CAT 22-22N-6W 1 | - | - | - |
| FAT_CAT 22-22N-6W 2 | - | - | - |
| FAT_CAT 22-22N-6W 3 | - | - | - |
| FAT_CAT 22-22N-6W 4 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 22-22N-6W 5 | - | - | - |
| FAT_CAT 23-21N-6W 2 | - | - | - |
| FAT_CAT 23-21N-6W 3 | - | - | - |
| FAT_CAT 23-21N-6W 4 | - | - | - |
| FAT_CAT 23-21N-6W 5 | - | - | - |
| FAT_CAT 23-21N-7W 1 | - | - | - |
| FAT_CAT 23-21N-7W 2 | - | - | - |
| FAT_CAT 23-21N-8W 1 | - | - | - |
| FAT_CAT 23-21N-8W 2 | - | - | - |
| FAT_CAT 23-21N-8W 3 | - | - | - |
| FAT_CAT 23-21N-8W 4 | - | - | - |
| FAT_CAT 23-21N-8W 5 | - | - | - |
| FAT_CAT 24-21N-9W 1 | - | - | - |
| FAT_CAT 24-21N-9W 2 | - | - | - |
| FAT_CAT 24-21N-9W 3 | - | - | - |
| FAT_CAT 24-21N-9W 4 | - | - | - |
| FAT_CAT 24-21N-9W 5 | - | - | - |
| FAT_CAT 25-21N-7W 1 | - | - | - |
| FAT_CAT 25-21N-7W 2 | - | - | - |
| FAT_CAT 26-21N-8W 1 | - | - | - |
| FAT_CAT 26-21N-8W 2 | - | - | - |
| FAT_CAT 26-21N-8W 3 | - | - | - |
| FAT_CAT 26-21N-8W 4 | - | - | - |
| FAT_CAT 26-21N-8W 5 | - | - | - |
| FAT_CAT 26-22N-5W 1 | - | - | - |
| FAT_CAT 26-22N-5W 2 | - | - | - |
| FAT_CAT 26-22N-5W 3 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 26-22N-5W 4 | - | - | - |
| FAT_CAT 26-22N-5W 5 | - | - | - |
| FAT_CAT 26-23N-05W 1 | - | - | - |
| FAT_CAT 26-23N-05W 2 | - | - | - |
| FAT_CAT 26-23N-05W 3 | - | - | - |
| FAT_CAT 26-23N-05W 5 | - | - | - |
| FAT_CAT 27-21N-7W 1 | - | - | - |
| FAT_CAT 27-21N-7W 2 | - | - | - |
| FAT_CAT 27-21N-7W 3 | - | - | - |
| FAT_CAT 27-21N-7W 4 | - | - | - |
| FAT_CAT 27-21N-7W 5 | - | - | - |
| FAT_CAT 28-22N-08W 1 | - | - | - |
| FAT_CAT 28-22N-08W 2 | - | - | - |
| FAT_CAT 28-22N-08W 3 | - | - | - |
| FAT_CAT 28-22N-08W 4 | - | - | - |
| FAT_CAT 28-22N-08W 5 | - | - | - |
| FAT_CAT 28-23N-05W 1 | - | - | - |
| FAT_CAT 28-23N-05W 2 | - | - | - |
| FAT_CAT 28-23N-05W 3 | - | - | - |
| FAT_CAT 28-23N-05W 4 | - | - | - |
| FAT_CAT 28-23N-05W 5 | - | - | - |
| FAT_CAT 29-21N-7W 1 | - | - | - |
| FAT_CAT 29-21N-8W 1 | - | - | - |
| FAT_CAT 29-21N-8W 3 | - | - | - |
| FAT_CAT 29-21N-8W 4 | - | - | - |
| FAT_CAT 29-21N-8W 5 | - | - | - |
| FAT_CAT 30-21N-7W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 30-21N-7W 2 | - | - | - |
| FAT_CAT 30-21N-7W 3 | - | - | - |
| FAT_CAT 30-21N-7W 4 | - | - | - |
| FAT_CAT 30-21N-7W 5 | - | - | - |
| FAT_CAT 30-22N-8W 1 | - | - | - |
| FAT_CAT 30-22N-8W 2 | - | - | - |
| FAT_CAT 30-22N-8W 3 | - | - | - |
| FAT_CAT 30-22N-8W 4 | - | - | - |
| FAT_CAT 30-22N-8W 5 | - | - | - |
| FAT_CAT 31-21N-7W 1 | - | - | - |
| FAT_CAT 31-21N-7W 2 | - | - | - |
| FAT_CAT 31-21N-7W 3 | - | - | - |
| FAT_CAT 31-21N-7W 4 | - | - | - |
| FAT_CAT 31-21N-7W 5 | - | - | - |
| FAT_CAT 31-22N-08W 1 | - | - | - |
| FAT_CAT 31-22N-08W 2 | - | - | - |
| FAT_CAT 31-22N-08W 3 | - | - | - |
| FAT_CAT 31-22N-08W 4 | - | - | - |
| FAT_CAT 31-22N-08W 5 | - | - | - |
| FAT_CAT 32-22N-5W 2 | - | - | - |
| FAT_CAT 32-22N-5W 3 | - | - | - |
| FAT_CAT 32-22N-5W 4 | - | - | - |
| FAT_CAT 32-22N-5W 5 | - | - | - |
| FAT_CAT 33-21N-08W 1 | - | - | - |
| FAT_CAT 33-21N-08W 2 | - | - | - |
| FAT_CAT 33-21N-08W 3 | - | - | - |
| FAT_CAT 33-21N-08W 4 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 33-21N-08W 5 | - | - | - |
| FAT_CAT 33-22N-9W 1 | - | - | - |
| FAT_CAT 33-22N-9W 2 | - | - | - |
| FAT_CAT 33-22N-9W 3 | - | - | - |
| FAT_CAT 33-22N-9W 4 | - | - | - |
| FAT_CAT 33-22N-9W 5 | - | - | - |
| FAT_CAT 34-22N-09W 1 | - | - | - |
| FAT_CAT 34-22N-09W 2 | - | - | - |
| FAT_CAT 34-22N-09W 3 | - | - | - |
| FAT_CAT 34-22N-09W 4 | - | - | - |
| FAT_CAT 34-22N-09W 5 | - | - | - |
| FAT_CAT 34-23N-05W 1 | - | - | - |
| FAT_CAT 34-23N-05W 2 | - | - | - |
| FAT_CAT 34-23N-05W 3 | - | - | - |
| FAT_CAT 34-23N-05W 4 | - | - | - |
| FAT_CAT 34-23N-05W 5 | - | - | - |
| FAT_CAT 35-22N-5W 1 | - | - | - |
| FAT_CAT 35-22N-5W 2 | - | - | - |
| FAT_CAT 35-22N-5W 3 | - | - | - |
| FAT_CAT 35-22N-5W 4 | - | - | - |
| FAT_CAT 35-22N-5W 5 | - | - | - |
| FAT_CAT 35-23N-05W 1 | - | - | - |
| FAT_CAT 35-23N-05W 2 | - | - | - |
| FAT_CAT 35-23N-05W 3 | - | - | - |
| FAT_CAT 35-23N-05W 5 | - | - | - |
| FAT_CAT 36-21N-7W 2 | - | - | - |
| FAT_CAT 36-21N-7W 3 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 36-21N-7W 4 | - | - | - |
| FAT_CAT 36-21N-7W 5 | - | - | - |
| FAT_CAT 36-21N-8W 1 | - | - | - |
| FAT_CAT 36-21N-8W 2 | - | - | - |
| FAT_CAT 36-22N-6W 1 | - | - | - |
| FAT_CAT 36-22N-6W 2 | - | - | - |
| FAT_CAT 36-22N-6W 3 | - | - | - |
| FAT_CAT 36-22N-6W 5 | - | - | - |
| FAT_CAT 4-21N-7W 2 | - | - | - |
| FAT_CAT 5-21N-8W 1 | - | - | - |
| FAT_CAT 5-21N-8W 3 | - | - | - |
| FAT_CAT 5-21N-8W 4 | - | - | - |
| FAT_CAT 5-21N-8W 5 | - | - | - |
| FAT_CAT 6-21N-5W 5 | - | - | - |
| FAT_CAT 7-21N-5W 5 | - | - | - |
| FAT_CAT 8-20N-7W 1 | - | - | - |
| FAT_CAT 8-20N-7W 2 | - | - | - |
| FAT_CAT 8-20N-8W 1 | - | - | - |
| FAT_CAT 8-20N-8W 2 | - | - | - |
| FAT_CAT 8-20N-8W 3 | - | - | - |
| FAT_CAT 8-20N-8W 4 | - | - | - |
| FAT_CAT 8-20N-8W 5 | - | - | - |
| FAT_CAT 8-21N-7W 1 | - | - | - |
| FAT_CAT 8-21N-7W 2 | - | - | - |
| FAT_CAT 8-21N-7W 3 | - | - | - |
| FAT_CAT 8-21N-7W 4 | - | - | - |
| FAT_CAT 8-21N-7W 5 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FAT_CAT 9-21N-5W 5 | - | - | - |
| FDM 5-26-12 1H | 5,389.87 | - | 5,389.87 |
| FENDEROSA 2107 1LMH-4 | 712.38 | - | 712.38 |
| FERRELL 1-20 | - | - | - |
| FERRELL 2-20H | - | - | - |
| FERRELL 2-22 | 114.25 | - | 114.25 |
| FERRELL 2-28 | 262,551.19 | (1,667.78) | 260,883.41 |
| FERRELL 3-8HT | - | (1,207.45) | (1,207.45) |
| FERRELL 4-22 | 5,416.75 | - | 5,416.75 |
| FERRELL 5-1H | - | - | - |
| FERRELL 5-22 | - | - | - |
| FERRELL 6-22 | - | - | - |
| FERRELL 7-22H | 123,563.79 | - | 123,563.79 |
| FERRELL 8-16N-19W 1CH | 939,658.68 | (30,152.88) | 909,505.80 |
| FERRELL 8-22H | 7,426.19 | - | 7,426.19 |
| FERRELL 9-22H | - | - | - |
| FICKEN 27-19N-4W 1MH | 119,027.42 | (29,959.96) | 89,067.46 |
| FICKEN 28-19N-4W 1WH | 379,286.92 | (17,751.20) | 361,535.72 |
| FIELD 23-18N-4E 1MH | 136,514.25 | (1,465.59) | 135,048.66 |
| FIGHTING BULL 4 MD 1HC | 78,596.67 | - | 78,596.67 |
| FIGHTING BULL 4 OA 2HC | 2,177.46 | - | 2,177.46 |
| FISCHER 19-19N-3E 1WH | - | - | - |
| FLORENE 12-19N-4W 1MH | - | - | - |
| FLORENE 12-19N-4W 2MH | - | - | - |
| FLORENE 13-19N-4W 1MH | 206,118.86 | (133,516.41) | 72,602.44 |
| FLORENE 13-19N-4W 2MH | 216,851.55 | (142,143.33) | 74,708.22 |
| FLORENE 1-32 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FLORENE 5 MD 2HC | 143,140.71 | - | 143,140.71 |
| FLORENE 5-1H | 10,551.24 | - | 10,551.24 |
| FOWLER 3-1MH | - | (7,946.65) | (7,946.65) |
| FOWLER 34-1H | - | (10.83) | (10.83) |
| FOWLER 34-3WH | - | (78,612.82) | (78,612.82) |
| FRADY 1-14H | - | (10.79) | (10.79) |
| FRANK 26-1H | - | - | - |
| FRANK 31-19N-3E 1MH | 49,503.47 | (146,362.16) | (96,858.69) |
| FREDDIE 33-16N-3E 1MH | - | - | - |
| FREEBORN G 4-18N-3W 2WH | 484,698.53 | (129,867.94) | 354,830.59 |
| FREEBORN G 4-18N-3W 3MH | 198,302.86 | (105,038.40) | 93,264.46 |
| FREEBORN G 4-18N-3W 4WH | 300,623.04 | (80,537.59) | 220,085.45 |
| FRICK 16-4-13-1HW | - | (1,055.54) | (1,055.54) |
| FRIEDEMANN 33-2 | - | - | - |
| FRIEDEMANN WEST 28-21-19N-3E 1WH | 272,390.07 | (135,909.10) | 136,480.97 |
| FRIEDEMANN WEST 28-21-19N-3E 2WH | 177,469.21 | (27,692.51) | 149,776.70 |
| FRIEND 3-19N-4W 1WH | 779,696.48 | (9,896.86) | 769,799.62 |
| FROG 1-29 | - | - | - |
| FUXA 24-19N-4W 1MH | 363,486.94 | (87,927.16) | 275,559.78 |
| FUXA 25-19N-4W 1WH | 112,387.53 | - | 112,387.53 |
| FUXA A 24-19N-4W 2MH | 29,449.39 | (47,277.09) | (17,827.70) |
| FUXA A 24-19N-4W 3WH | 398,843.68 | (46,356.83) | 352,486.85 |
| FUXA A 25-19N-4W 2MH | 313,513.03 | - | 313,513.03 |
| FUXA A 25-19N-4W 3WH | 10,887.27 | - | 10,887.27 |
| FUXA B 24-19N-4W 4MH | 270,488.15 | (49,297.73) | 221,190.42 |
| FUXA B 24-19N-4W 5WH | 354,232.76 | (39,159.46) | 315,073.30 |
| FUXA B 25-19N-4W 4MH | 74,436.66 | - | 74,436.66 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| GALLAGHER 29-19N-1E 1WH | - | - | - |
| GALLAGHER 29-19N-1E 2WH | - | - | - |
| GALLAGHER 32-19N-1E 1WH | - | - | - |
| GALLAGHER 32-19N-1E 2WH | - | - | - |
| GARRETT 8-16N-4E 2MH | - | - | - |
| GARTH 1-7HT | - | (426.96) | (426.96) |
| GARY 28-18N-3W 1WH | 313,701.20 | (29,210.21) | 284,490.99 |
| GARY 29-18N-3W 1WH | 130,331.37 | (1,771.63) | 128,559.74 |
| GARY 33-18N-3W 1WH | 73,972.94 | (5,418.66) | 68,554.28 |
| GATES 3-12H | - | - | - |
| GEAR 1-8H | - | - | - |
| GEIHSLER 5-21N-4W 1WH | - | (101.66) | (101.66) |
| GEIHSLER 6-21N-4W 1MH | 138,167.51 | (885.64) | 137,281.87 |
| GEIHSLER 8-21N-4W 1MH | 94,053.90 | (9,807.25) | 84,246.65 |
| GEORGE 28-17N-20W 1CH | 1,127,753.06 | (151,580.31) | 976,172.75 |
| GEORGE PLAGG 1-18MH | 6,035.04 | - | 6,035.04 |
| GEORGE PLAGG 1-19H | 128,234.56 | - | 128,234.56 |
| GERALDINE 5-21N-8W 1MH | - | - | - |
| GETTY 15-21N-3W 1WH | - | (9,457.58) | (9,457.58) |
| GETTY 16-21N-3W 1WH | - | (6,900.82) | (6,900.82) |
| GETTY 21-21N-3W 1WH | - | - | - |
| GIGER 17-20N-3W 1MH | 146,259.03 | (2,179.71) | 144,079.32 |
| GIGER 17-20N-3W 2MH | 624,788.12 | (3,495.96) | 621,292.16 |
| GIGER 20-20N-3W 1MH | - | - | - |
| GILBERT 20 1-30MH | - | - | - |
| GINGER 1-10H M | - | - | - |
| GLOCKER 1-32H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| GLORIA JEAN 21-28-20N-3W 1MH | - | (134,921.10) | (134,921.10) |
| GLORIA JEAN 21-28-20N-3W 2MH | 147,737.56 | (102,814.51) | 44,923.05 |
| GODWIN 1-35MH | 2,943.60 | - | 2,943.60 |
| GRAFF 19-3-30 1HM | - | (26,469.00) | (26,469.00) |
| GRAFF 19-3-30 1HW | - | (18,229.89) | (18,229.89) |
| GRAHAM 2-21H | 54,913.51 | - | 54,913.51 |
| GRAYBILL 1-10HT | 112,763.88 | (1,408.55) | 111,355.33 |
| GRAYBILL 1-15 | 41,667.32 | - | 41,667.32 |
| GRAYBILL 1-16 | - | - | - |
| GRAYBILL 4-9H | - | - | - |
| GRAYBILL F 1-21 | - | - | - |
| GREEN RIVER 4-1H | - | - | - |
| GREEN RIVER 4-2H | 4,885.83 | - | 4,885.83 |
| GREEN RIVER 4-3HT | - | - | - |
| GREYHOUND 2-31H (ORRI) | 13.45 | - | 13.45 |
| GREYHOUND 3-31H (ORRI) | 13.45 | - | 13.45 |
| GREYHOUND 4-31H (ORRI) | - | - | - |
| GRIFF 18-20N-3W 1MH | 654,264.39 | (97,811.76) | 556,452.63 |
| GRIFF 18-20N-3W 2MH | - | - | - |
| GROOM 20-1-17 1H | - | - | - |
| GUNGOLL 20-1H | 6.72 | - | 6.72 |
| H.H. WILLIAMS 1-21N-5W 1WH | - | (10,891.30) | (10,891.30) |
| H.H. WILLIAMS 12-21N-5W 1MH | - | (1,627.17) | (1,627.17) |
| H.H. WILLIAMS 6-21N-4W 1WH | - | (3,365.34) | (3,365.34) |
| H.H. WILLIAMS 7-21N-4W 1MH | - | (7,545.08) | (7,545.08) |
| HAMM 9-M4H | 611.57 | - | 611.57 |
| HANNAH 2-18N-2W 1MH | 249,217.65 | (4,594.33) | 244,623.32 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| HANNAH 35-19N-2W 1MH | - | - | - |
| HANNAH 35-19N-2W 2MH | - | - | - |
| HARRISON 16-18N-2E 1WH | 218,766.90 | - | 218,766.90 |
| HARRISON 22-18N-2E 1WH | 395,443.08 | (32,822.84) | 362,620.24 |
| HARTING 1-1MH | 3,729.90 | (19,466.91) | (15,737.01) |
| HARTING 1-36MH | - | - | - |
| HARTLEY 31-1RC | - | (1,913.00) | (1,913.00) |
| HARTSUCK 20-1-16 1H | 30,417.15 | - | 30,417.15 |
| HARTSUCK 20-1-9 1H | 14,240.81 | - | 14,240.81 |
| HARVEY 1-11WH | 89,799.81 | (33,059.31) | 56,740.50 |
| HAWKEYE 23-1H | - | - | - |
| HAZEL 16-9-20N-3W 1WH | - | - | - |
| HAZEL 16-9-20N-3W 2WH | - | - | - |
| HAZELBAKER 15 AO-2HC | - | - | - |
| HAZELBAKER 15 MC-1HC | 177,865.72 | - | 177,865.72 |
| HAZELBAKER 15-17N-19W 1CH | - | - | - |
| HC RYAN 15-18N-6E 1MH | - | - | - |
| HEDGES 6-21N-5W 1MH | 229,788.59 | (43,023.70) | 186,764.89 |
| HEDGES 7-21N-5W 1MH | 381,807.11 | (18,783.06) | 363,024.05 |
| HELBERG 1-22H | - | - | - |
| HELBERG 16-1 | - | - | - |
| HELBERG, ROBERT A | 255.38 | - | 255.38 |
| HELDRETH 21-18N-4E 1WH | - | (33,945.75) | (33,945.75) |
| HELDRETH 28-18N-4E 2MH | - | (101,894.87) | (101,894.87) |
| HENRY 1-10H | - | (3,163.52) | (3,163.52) |
| HENRY 2-10HT | - | (3,529.03) | (3,529.03) |
| HESSEL 11-18N-2E 1WH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| HESSEL 11-18N-2E 2WH | - | - | - |
| HICKS 1-21H | 125,405.21 | (11,825.29) | 113,579.92 |
| HICKS 18-16N-4E 1MH | - | - | - |
| HICKS 18-16N-4E 2MH | - | - | - |
| HILBERT 1-4MH | 272,652.16 | - | 272,652.16 |
| HILDEBRAND 12-1MH | - | (1,463.72) | (1,463.72) |
| HILDEBRAND 6-2MH | - | (53,256.20) | (53,256.20) |
| HILDEBRAND 7-1MH | - | (123,769.97) | (123,769.97) |
| HILL 1-1MH | 3,891.19 | - | 3,891.19 |
| HILL 29-18N-4E 3MH | - | (73,684.80) | (73,684.80) |
| HILL 29-20-18N-4E 2WH | - | (58,611.25) | (58,611.25) |
| HILLENBURG 30-18N-1E 1MH | 241,825.06 | (3,613.39) | 238,211.67 |
| HILLENBURG 30-18N-1E 2MH | - | (2,448.81) | (2,448.81) |
| HINTON 32-18N-1E 1MH | 170,352.16 | (25,364.61) | 144,987.55 |
| HINTON 32-18N-1E 2MH | 139,988.77 | (48,598.42) | 91,390.35 |
| HOLCOMB 1-13H | 5,322.66 | (29,445.23) | (24,122.57) |
| HOLCOMB 1-14H | 226,905.48 | (41.87) | 226,863.61 |
| HOLCOMB 2-13HC | - | - | - |
| HOLCOMB 3-18H | - | (947.23) | (947.23) |
| HOLCOMB 4-18HT | - | (1,143.76) | (1,143.76) |
| HOLCOMB TRUST 1-14 | - | - | - |
| HOLDERREAD 27-2MH | - | (4,636.21) | (4,636.21) |
| HOLDERREAD 34-2MH | - | (131,224.88) | (131,224.88) |
| HOLDERREAD 34-4MH | - | (83,197.87) | (83,197.87) |
| HOLDERREAD EAST 26-18N-4E 1MH | - | (6,479.72) | (6,479.72) |
| HOLDERREAD EAST 35-18N-4E 1MH | - | (5.38) | (5.38) |
| HOLLYWOOD 23-24-12 1H (ORRI) | 53.76 | - | 53.76 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| HOLSTEIN 2-22H | 1,149.21 | - | 1,149.21 |
| HOME PLACE 35-19N-3W 4WH | 8,783.74 | (349.38) | 8,434.36 |
| HOME PLACE 35-19N-3W 5MH | - | (582.96) | (582.96) |
| HOME PLACE 35-19N-3W 6WH | 270,804.02 | (877.75) | 269,926.27 |
| HOPFER 1-17MH | - | (111,703.35) | (111,703.35) |
| HOPFER 1-20 WH | - | (21,609.02) | (21,609.02) |
| HOPKINS 1-12WH | - | (48,617.78) | (48,617.78) |
| HOPKINS 1-1MH | - | (0.00) | (0.00) |
| HOPKINS 1-6 WH | - | (10,030.87) | (10,030.87) |
| HOPKINS 1-7 MH | - | (4,050.98) | (4,050.98) |
| HORNET 1-6H | 67,541.39 | - | 67,541.39 |
| HOWARD 15-17N-21W 1CH | - | - | - |
| HOWARD 22-17N-21W 1CH | 628,276.07 | (75,771.31) | 552,504.76 |
| HUDSON 1-18N-2W 1WH | 192,227.51 | (0.00) | 192,227.51 |
| HUDSON 31-19N-1W 1MH | 223,652.73 | (18,867.21) | 204,785.52 |
| HUDSON 36-19N-2W 1WH | 199,774.66 | (17.94) | 199,756.72 |
| HUDSON 6-18N-1W 1MH | 70,350.58 | (5,267.04) | 65,083.54 |
| HUNT 1-25H | 84,100.79 | (105.34) | 83,995.45 |
| HUNTINGTON 15-M1H | 85,068.55 | - | 85,068.55 |
| HUNTINGTON 16-M4H | 3,125.05 | - | 3,125.05 |
| HUNTINGTON 21-W4H | - | - | - |
| IRENE 1-14 | - | - | - |
| IRENE 2-19 | 3,286.35 | - | 3,286.35 |
| IRENE 4-14 | - | - | - |
| IRENE G 1-14H | 181,152.06 | (74.41) | 181,077.65 |
| IREY TRUST 20-3-31 1HM | - | - | - |
| J BODE 14-19N-1W 1WH | 183,941.09 | (14,506.08) | 169,435.01 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| J BODE 14-19N-1W 2WH | 21,660.29 | (18,118.88) | 3,541.41 |
| J WILLIAMS 20-18N-1E 1MH | - | (17,134.71) | (17,134.71) |
| J. D. BLAKE 16-18N-2W 1WH | 108,886.13 | - | 108,886.13 |
| J. D. BLAKE 16-18N-2W 2MH | 432,755.51 | - | 432,755.51 |
| JALETA 21-18N-1W 1WH | 48,703.73 | (20,560.72) | 28,143.01 |
| JALETA 28-18N-1W 1WH | 534,000.38 | (21,649.93) | 512,350.45 |
| JANA 22-27-14 1H (ORRI) | 154.58 | - | 154.58 |
| JANICE 5-21N-3W 1WH | 16,250.26 | (339.01) | 15,911.25 |
| JANICE 6-21N-3W 1MH | - | - | - |
| JANTZ 28-26-11 1H (ORRI) | 100.80 | - | 100.80 |
| JANTZ 28-26-11 2H (ORRI) | 73.92 | - | 73.92 |
| JARDOT 36-19N-2E 1MH | - | - | - |
| JARDOT 6-7-18N-3E 1WHX | 1,849,236.25 | (112,468.69) | 1,736,767.56 |
| JARDOT-SOS A 36-19N-2E 2MH | 140,828.85 | - | 140,828.85 |
| JARDOT-SOS A 36-19N-2E 3WH | 105,687.16 | - | 105,687.16 |
| JARED 1-18H | - | - | - |
| JAY 1-13H M | 1,592.77 | - | 1,592.77 |
| JENKINS 14-16N-3E 1MH | - | - | - |
| JENKINS 14-16N-3E 2MH | - | - | - |
| JENNINGS 23-18N-2W 1MH | - | - | - |
| JENNINGS 26-18N-2W 1MH | - | - | - |
| JENNY 3404 2-18H | 60.49 | - | 60.49 |
| JENNY 3404 3-18H | 947.59 | - | 947.59 |
| JIMMY 6-1H | - | - | - |
| JKA 20-1MH | - | (37,147.87) | (37,147.87) |
| JOAN 1-20 | - | - | - |
| JOE 2706 1-34H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| JOE BISHOP 23-1H M | 4,778.31 | - | 4,778.31 |
| JOE BISHOP 23-2H M | 37,144.40 | - | 37,144.40 |
| JOE BISHOP 23-3H M | - | - | - |
| JOHN WESLEY 21-26-11 1H (ORRI) | 282.26 | - | 282.26 |
| JOHNSON 1-19V M | - | 0.00 | 0.00 |
| JOHNSON 1-33H | 58,750.93 | - | 58,750.93 |
| JOHNSTON 22-16-18 1H | - | - | - |
| JONES 1-31H | 13.45 | - | 13.45 |
| JONES MR 13-5H | 6.72 | - | 6.72 |
| JOYCE 1-25 | 161.29 | - | 161.29 |
| JOYCE 1-32WH | - | (1,889.08) | (1,889.08) |
| JOYCE 1-5MH | 32,520.67 | (36,334.24) | (3,813.57) |
| JOYCE 2-25 | 154.58 | - | 154.58 |
| JUANITA 1-21 | - | - | - |
| JUANITA 2-21H | 13.45 | - | 13.45 |
| JUANITA 23-21N-2W 1MH | - | (55,069.20) | (55,069.20) |
| JUANITA 27-21N-2W 1BH | 29,624.12 | 22,148.84 | 51,772.96 |
| JUANITA 27-21N-2W 1WH | 1,740.62 | (18,176.95) | (16,436.33) |
| JUANITA 3-21H | 47.04 | - | 47.04 |
| JUDGE 21-18N-2E 2MH | 66,916.38 | (23,054.99) | 43,861.39 |
| JUDGE 21-1MH | 344,985.30 | (33,762.40) | 311,222.90 |
| JUDGE SOUTH 28-18N-2E 1MH | 65,303.45 | (48,531.46) | 16,771.99 |
| JUDGE SOUTH 28-18N-2E 2MH | 5,188.25 | (37,772.12) | (32,583.87) |
| JUDGE SOUTH 33-18N-2E 1MH | 309,863.77 | (12,620.60) | 297,243.17 |
| JUDGE SOUTH 33-18N-2E 2MH | - | - | - |
| JUDY MARIE 5-18N-1W 2MH | 179,397.99 | (1,993.53) | 177,404.46 |
| JUDY MARIE 8_17-18N-1W 2WHX | 754,131.56 | (38,129.86) | 716,001.70 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| KATZ 31-1WX | 32,151.04 | (9,848.96) | 22,302.08 |
| KATZ 31-3 | 1,005,419.14 | (614.87) | 1,004,804.27 |
| KATZ 31-4WX | 280,239.65 | (19,432.30) | 260,807.35 |
| KATZ WEST 1-18N-2E 1WH | 419,616.85 | (119,949.90) | 299,666.95 |
| KAUK 1-17 | - | (1,102.72) | (1,102.72) |
| KAUK 1-2H | 9,119.77 | - | 9,119.77 |
| KAUK 3-17 | - | - | - |
| KAUK-FEDERAL 1-17H | - | - | - |
| KAY ROTHER 16-4-14 1HM | - | (6,016.93) | (6,016.93) |
| KAY ROTHER 16-4-14 1HW | - | (5,695.19) | (5,695.19) |
| K-FARM 10-18N-1W 1WH | 315,757.69 | (17,006.55) | 298,751.14 |
| K-FARM 3-18N-1W 1WH | 175,036.37 | (92,073.11) | 82,963.26 |
| K-FARM 4-18N-1W 1WH | 93,771.64 | (1,551.31) | 92,220.33 |
| K-FARM 9-18N-1W 1WH | 205,077.17 | (1,975.59) | 203,101.58 |
| KIGHTLINGER 19-3-8-1HM | - | (7,428.53) | (7,428.53) |
| KIMBER 2106 1LMH-2 | 440,759.66 | - | 440,759.66 |
| KIMMELL 24-3H M | - | - | - |
| KIMMELL 2811 1-24H | - | - | - |
| KIMMELL 2811 2-24H | - | - | - |
| KINDER 4-16N-4E 1MH | 46,445.63 | (13,661.43) | 32,784.20 |
| KINDER 4-16N-4E 2MH | 203,706.18 | (25,345.32) | 178,360.86 |
| KING 10-1MH | - | (56,653.06) | (56,653.06) |
| KING 1-11HT | 127,938.85 | (5,171.95) | 122,766.90 |
| KING RANCH 18-04-32 | 369.63 | - | 369.63 |
| KOONS 8-18N-2E 1MH | - | - | - |
| KOONS 8-18N-2E 2MH | - | - | - |
| KORELL TRUST 21-27-14 1H (ORRI) | 174.74 | - | 174.74 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| KOURI 31-23N-4W 1MH | - | - | - |
| LA WILDA 1-10H | 7,836.14 | - | 7,836.14 |
| LA WILDA 2-10H | 2,123.69 | - | 2,123.69 |
| LA WILDA 3-10H | 3,709.74 | - | 3,709.74 |
| LADD  1-23 | - | - | - |
| LAHONDA 8-20N-3W 1MH | 235,299.42 | (2,179.69) | 233,119.73 |
| LAHONDA 8-20N-3W 2MH | 223,370.47 | (2,832.71) | 220,537.76 |
| LAKETA 1-4HC | 22,574.28 | (1,406.77) | 21,167.51 |
| LAMDIN 1903 1-3CH | - | - | - |
| LAUDER 1-12HC | - | - | - |
| LAVERA 5-18N-3W 1WH | 218,726.58 | (25,445.12) | 193,281.46 |
| LAVERA 8-18N-3W 1WH | 837,284.76 | (233.75) | 837,051.01 |
| LAWILDA 2810 2-30H | 31,250.49 | - | 31,250.49 |
| LAWILDA 2810 3-30H | 571.25 | - | 571.25 |
| LAWLER 25-19N-1W 1MH | 83,717.72 | (15,953.52) | 67,764.20 |
| LAWLER 25-19N-1W 2WH | 3,434.19 | (12,698.82) | (9,264.63) |
| LAYTON 1-4H | - | - | - |
| LB 1-8H | - | - | - |
| LBT 1 | - | - | - |
| LEACH 16-19N-1W 1WH | 165,042.93 | - | 165,042.93 |
| LEACH 17-19N-1W 1WH | 219,102.93 | (61,250.10) | 157,852.83 |
| LEACH 8_5-19N-1W 1WHX | 571,548.03 | (172,985.16) | 398,562.87 |
| LEAH 32-18N-19W 1CH | - | (15,182.27) | (15,182.27) |
| LEAH 32-18N-19W 2H | - | - | - |
| LEE 11-28-17 1H | 2,923.43 | - | 2,923.43 |
| LEIGH 16-19N-3E 1MH | - | - | - |
| LEIGH 17-19N-3E 1MH | - | (29,407.37) | (29,407.37) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| LEIGH 8-19N-3E 1MH | 11,142.65 | 396.93 | 11,539.58 |
| LEILA 6-1H M | - | - | - |
| LELA 1-31 | 19,341.70 | - | 19,341.70 |
| LEMMONS 14-19N-3W 2WH | - | - | - |
| LEMMONS 23-19N-3W 5WH | - | (2,977.82) | (2,977.82) |
| LEMMONS 23-19N-3W 6MH | 63,240.25 | (7,541.35) | 55,698.90 |
| LENA 15-19N-3W 2MH | 281,650.96 | (24,263.99) | 257,386.97 |
| LENA 16-19N-3W 1WH | - | (10,487.09) | (10,487.09) |
| LENORA 20-18N-1W 1WH | 146,010.38 | (9,239.23) | 136,771.15 |
| LENORA 29-18N-1W 1WH | 348,910.10 | (15,943.55) | 332,966.55 |
| LETCHWORTH 23-19N-2W 1WH | 278,404.94 | (155,023.68) | 123,381.26 |
| LETCHWORTH 24-19N-2W 1WH | 223,363.75 | (75,765.27) | 147,598.48 |
| LETCHWORTH 25-19N-2W 1WH | 473,636.53 | (1,439.80) | 472,196.73 |
| LETCHWORTH 26-19N-2W 1WH | 272,746.25 | (498.47) | 272,247.78 |
| LIEBHART 1-31H | 719.09 | - | 719.09 |
| LIL JAKE 22-18N-3W 1WH | 104,759.72 | (0.00) | 104,759.72 |
| LIL JAKE 23-18N-3W 1WH | 166,434.09 | (14,682.03) | 151,752.06 |
| LIMING 2408 1-3H | - | - | - |
| LINDA FAYE 12-16-20 1H | - | - | - |
| LINDEN 32-19N-3W 1MH | 142,609.78 | (48,020.24) | 94,589.54 |
| LINDEN 32-19N-3W 2MH | 109,383.45 | (33,618.93) | 75,764.52 |
| LINDEN 5-18N-3W 1WH | - | - | - |
| LINDEN 5-18N-3W 2MH | - | - | - |
| LINEBERRY 23-19N-1W 1MH | - | - | - |
| LINEBERRY 23-19N-1W 2MH | 88,018.86 | (3,683.26) | 84,335.60 |
| LINN 27-1H | 80.65 | - | 80.65 |
| LINSENMEYER 29-20-19N-3E 1WH | 41,868.94 | (30,648.43) | 11,220.51 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| LINSENMEYER 29-20-19N-3E 2WH | - | (22,477.22) | (22,477.22) |
| LITTLEFIELD 27-27-11 1H | 201.62 | - | 201.62 |
| LITTLEFIELD 27-27-11 2H | 147.85 | - | 147.85 |
| LODESTONE 5-17N-4E 1MH | 11,707.17 | (9,104.24) | 2,602.93 |
| LODESTONE 6-17N-4E 1MH | 63,771.17 | (12,345.16) | 51,426.01 |
| LOIS 2407 1-16H | - | - | - |
| LOIS 2407 2-16H | - | - | - |
| LOIS 2407 3-16H | - | - | - |
| LOIS 2407 4-16H | - | - | - |
| LOPP 28-18N-1E 1MH | - | - | - |
| LORETA 10 PA 1HC | 89,638.52 | - | 89,638.52 |
| LORI 22-29-12 1H (ORRI) | - | - | - |
| LORI A 2912 1-15H | - | - | - |
| LOUIS 6-1MH | - | (4,378.26) | (4,378.26) |
| LOUIS 6-2MH | - | (2,177.49) | (2,177.49) |
| LOUIS 7-1WX | 126,238.56 | (60,849.42) | 65,389.14 |
| LOVELL 5-19N-4E 1WH | - | (4,069.36) | (4,069.36) |
| LOVELL 6-19N-4E 1WH | - | (8,140.60) | (8,140.60) |
| LOVELL 7-19N-4E 1WH | - | (376.91) | (376.91) |
| LOVELL 8-19N-4E 1WH | - | (2,408.00) | (2,408.00) |
| LUCILLES 22-19N-1W 1MH | - | - | - |
| LUNDY 17-16N-4E 1MH | - | (2,800.02) | (2,800.02) |
| LUNDY 17-16N-4E 2MH | 16,203.22 | (7,219.81) | 8,983.41 |
| LUNDY 20-16N-4E 1MH | 33,649.72 | (30,490.54) | 3,159.18 |
| LUNDY 20-16N-4E 2MH | 14,644.05 | (30,186.99) | (15,542.94) |
| LYMAN 1-21N-8W 1MH | - | - | - |
| MABEL 1-16 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| MADELINE 9-18N-2E 1WH | - | (24,929.45) | (24,929.45) |
| MADELINE 9-18N-2E 2WH | 458,058.32 | (62,831.24) | 395,227.08 |
| MAGGI LYNNE 1-36 | - | (0.35) | (0.35) |
| MAGPIE 1-2 (ORRI) | 13.45 | - | 13.45 |
| MAGPIE 2-2H (ORRI) | - | - | - |
| MAGPIE 3-2H (ORRI) | - | - | - |
| MANNING 32-19N-2W 1WH | 249,425.98 | (15,990.71) | 233,435.27 |
| MANNING 5-18N-2W 2WH | 753,788.81 | (8,780.26) | 745,008.55 |
| MARGARET 26-23N-5W 1MH | - | - | - |
| MARGARET 35-23N-5W 1MH | - | - | - |
| MARILYN 7-18-19N-3E 1WH | 10,450.44 | (16,605.24) | (6,154.80) |
| MARILYN 7-18-19N-3E 2WH | - | (12,753.07) | (12,753.07) |
| MARILYN 9-19N-2W 1MH | 314,984.82 | (1,678.89) | 313,305.93 |
| MARION 22-19N-3W 1MH | - | (40,416.86) | (40,416.86) |
| MARION 23-19N-3W 1WH | - | (1,016.92) | (1,016.92) |
| MARION 26-19N-3W 1WH | 404,724.14 | (52,690.80) | 352,033.34 |
| MARION 27-19N-3W 1WH | - | (480.12) | (480.12) |
| MARK 10-16N-3E 1MH | - | - | - |
| MARK 3-16N-3E 1MH | - | - | - |
| MARLIN 1-12HC | 361,275.88 | (17,775.93) | 343,499.95 |
| MARRIOTT 2-21H | 383.07 | - | 383.07 |
| MARSHALL MURPHY 1-12H | - | - | - |
| MARTIN 1-23H | 495,269.93 | (0.00) | 495,269.93 |
| MARVA 1-19H | - | - | - |
| MARY 1-16 | - | - | - |
| MASTERSON 22-18N-2W 1MH | 168,672.03 | (91.07) | 168,580.96 |
| MASTERSON 22-18N-2W 2MH | 108,308.16 | (80.71) | 108,227.45 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| MASTERSON 27-18N-2W 1MH | 445,652.22 | (66,654.58) | 378,997.64 |
| MASTERSON 27-18N-2W 2MH | 201,226.30 | (28,535.50) | 172,690.80 |
| MATTHEW 30-1MH | - | (13,378.33) | (13,378.33) |
| MATTHEW 31-1MH | - | (113,739.82) | (113,739.82) |
| MATTHEWS 1-33H | 165,338.64 | - | 165,338.64 |
| MAVERICK 1-18N-3W 1MH | 202,711.54 | (450.91) | 202,260.63 |
| MAVERICK 36-19N-3W 1MH | 124,054.38 | - | 124,054.38 |
| MAVERICK 36-19N-3W 2MH | 80,552.35 | - | 80,552.35 |
| MCCLURE 36-2H | - | - | - |
| MCCOMAS 23-16N-4E 1MH | - | (2,983.19) | (2,983.19) |
| MCDANIEL 27-19N-3W 1MH | 691,623.85 | (52,711.08) | 638,912.77 |
| MCDANIEL 34-19N-3W 1MH | 291,839.29 | - | 291,839.29 |
| MCDANIEL 34-19N-3W 2MH | - | - | - |
| MCGUIRE 1-14H | 3,306.51 | - | 3,306.51 |
| MCGUIRE 17-18N-1E 2MH | - | (28,021.16) | (28,021.16) |
| MCGUIRE 17-18N-1E 3MH | - | (15,158.78) | (15,158.78) |
| MCGUIRE 17-1MH | 69,187.93 | (77,172.75) | (7,984.82) |
| MCINTOSH 1-36MH | 39,879.67 | - | 39,879.67 |
| MCINTOSH 19-3-9 1HM | - | (33,320.06) | (33,320.06) |
| MCKEE 1-36H | - | 0.00 | 0.00 |
| MCLAIN 31-18N-3E 1WH | - | (9,417.85) | (9,417.85) |
| MCLAIN 31-18N-3E 2WH | 18,145.45 | (10,458.55) | 7,686.90 |
| MCLAIN 32-18N-3E 1WH | 8,037.76 | (84,081.68) | (76,043.92) |
| MCLEMORE 19-18N-3E 1WH | 69,752.45 | (895.45) | 68,857.00 |
| MCLEMORE 20-18N-3E 1WH | 85,754.05 | (17,625.92) | 68,128.13 |
| MCLEMORE 30-18N-3E 1WH | 107,078.31 | (28,365.91) | 78,712.40 |
| MCNEILL 31-19N-2W 1WH | 76,291.53 | (240.87) | 76,050.66 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| MCNEILL 31-19N-2W 2WH | 321,302.13 | (158.05) | 321,144.08 |
| MCNEILL 31-19N-2W 3WH | - | (0.00) | (0.00) |
| MCNEILL 31-19N-2W 4WH | 85,512.10 | (267.74) | 85,244.36 |
| MCNEILL 6/7-18N-2W 1WH | - | (23,748.79) | (23,748.79) |
| MCNEILL 6-18N-2W 1MH | - | - | - |
| MCPHAIL 1-19H | 25,585.08 | - | 25,585.08 |
| MCPHAIL 2-18H | - | - | - |
| MCPHAIL 2-19H | 58,408.18 | - | 58,408.18 |
| MCPHAIL CLYDE 3-19 | - | - | - |
| MEG 19-19N-3W 1WH | 270,474.72 | (40,801.28) | 229,673.44 |
| MEHAN 3-14WH | 67.21 | - | 67.21 |
| MENDEL 15-21N-4W 1WH | - | - | - |
| MERCURY 9-16N-3E 1MH | - | - | - |
| MERKEL 1-10H | - | - | - |
| MESSENGER FARMS 2408 1-12H | 1,008.08 | - | 1,008.08 |
| METCALF 24-1MH | 8,064.64 | (20,023.52) | (11,958.88) |
| METCALF 25-2WX | - | (10,697.42) | (10,697.42) |
| MEYER 1-29 | - | - | - |
| MEYER 2-29 | - | - | - |
| MEYER 3-29 | - | - | - |
| MEYER 4-29 | - | - | - |
| MEYER 5-29 | - | - | - |
| MEYER 6 2 | - | - | - |
| MEYER 6 3 | - | - | - |
| MEYER 7_18-20N-3W 1WHX | 476,156.72 | (111,958.60) | 364,198.12 |
| MEYER 7-29H | 9,865.74 | 17.36 | 9,883.10 |
| MEYER 8_17-20N-3W 1WHX | 159,048.22 | (691.43) | 158,356.79 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| MIKE 2305 1-15H | 73.92 | - | 73.92 |
| MILDRED MARIE 2-19N-3E 1WH | - | (7.78) | (7.78) |
| MILDRED MARIE 3-19N-3E 1WH | - | (14,745.54) | (14,745.54) |
| MILLER 1-2MH | 278,532.63 | - | 278,532.63 |
| MITCHELL 1-2H | - | - | - |
| MITCHELL 33-1H | - | (26,125.68) | (26,125.68) |
| MITCHELL 33-2MH | - | (52,234.32) | (52,234.32) |
| MOE JEROME 2201 1WH-23 | - | - | - |
| MOFFAT 21-1WH | 70,538.75 | (9,613.28) | 60,925.47 |
| MONA 6-21N-5W 1MH | 96,164.16 | (11,965.69) | 84,198.47 |
| MONA 7-21N-5W 1MH | 202,590.58 | (3,657.28) | 198,933.30 |
| MOORE 1-13H | - | - | - |
| MOORE 2-13H | 19,408.91 | - | 19,408.91 |
| MORFORD 2810 1-30H | 10,625.16 | - | 10,625.16 |
| MORPHEUS 1-13H | 20.16 | - | 20.16 |
| MORTON 1 | - | - | - |
| MORTON 2-18 | - | - | - |
| MOWLES 30-2 | - | - | - |
| MURIE 27-19N-3E 1WH | 261,334.79 | (184,873.96) | 76,460.82 |
| MURLIN 1-27H | - | - | - |
| MURPHY 1-7H | 101,406.18 | - | 101,406.18 |
| MURRAY 1-1H | - | - | - |
| MURROW TRUST 5-26-12 1H | 5,060.57 | - | 5,060.57 |
| MYERS 1-3HT | 231,898.83 | (25,411.87) | 206,486.96 |
| MYRL 33-18N-2E 1MH | - | - | - |
| NATALIE 1-22 | - | - | - |
| NELSON 33-18N-3E 1WH | 42,769.49 | (5,860.60) | 36,908.89 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| NEON MOON 32-1H | - | - | - |
| NILES 2408 1-2H | 47.04 | - | 47.04 |
| NILES 2408 2-2H | 490.60 | - | 490.60 |
| NORRIS 1-23H | 631.73 | - | 631.73 |
| OAKLEY 1-2H | - | - | - |
| OBI 1-32H | - | - | - |
| OBSIDIAN 33-18N-4E 1MH | - | (7,325.26) | (7,325.26) |
| OBSIDIAN 5-17N-4E 1MH | 225,453.83 | (18,783.59) | 206,670.24 |
| ODIE 1-21N-5W 1MH | 331,550.95 | (17,067.30) | 314,483.65 |
| OGDEN 1-15 | - | (67.24) | (67.24) |
| OLMSTEAD 28_33-21N-3W 1WHX | 102,817.49 | (19,923.24) | 82,894.25 |
| OMEGA 1-33H PILOT (ORRI) | - | - | - |
| OMMEN 1-15HT | - | (1,723.59) | (1,723.59) |
| OMMEN 2-15HT | - | (2,057.39) | (2,057.39) |
| O'NEILL 17-19N-3W 1WH | 297,054.43 | (9,205.59) | 287,848.84 |
| O'NEILL 18-19N-3W 1WH | 154,989.01 | (29,547.74) | 125,441.27 |
| O'NEILL 7-19N-3W 1WH | 128,859.57 | (0.00) | 128,859.57 |
| OSWEGO 11-20N-4W 1 | - | - | - |
| OSWEGO 11-20N-4W 2 | - | - | - |
| OSWEGO 11-21N-2W 1 | - | - | - |
| OSWEGO 11-21N-2W 2 | - | - | - |
| OSWEGO 11-21N-3W 1 | - | - | - |
| OSWEGO 11-21N-3W 2 | - | - | - |
| OSWEGO 1-20N-6W 1 | - | - | - |
| OSWEGO 1-20N-6W 2 | - | - | - |
| OSWEGO 12-17N-4W 2 | - | - | - |
| OSWEGO 1-21N-3W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 1-21N-3W 2 | - | - | - |
| OSWEGO 12-20N-3W 1 | - | - | - |
| OSWEGO 12-20N-3W 2 | - | - | - |
| OSWEGO 12-21N-3W 1 | - | - | - |
| OSWEGO 12-21N-3W 2 | - | - | - |
| OSWEGO 13-17N-4W 2 | - | - | - |
| OSWEGO 13-20N-5W 1 | - | - | - |
| OSWEGO 13-20N-5W 2 | - | - | - |
| OSWEGO 13-21N-1W 1 | - | - | - |
| OSWEGO 13-21N-1W 2 | - | - | - |
| OSWEGO 13-21N-3W 1 | - | - | - |
| OSWEGO 13-21N-3W 2 | - | - | - |
| OSWEGO 14-20N-4W 1 | - | - | - |
| OSWEGO 14-20N-4W 2 | - | - | - |
| OSWEGO 14-21N-3W 1 | - | - | - |
| OSWEGO 14-21N-3W 2 | - | - | - |
| OSWEGO 14-21N-6W 1 | - | - | - |
| OSWEGO 15-20N-6W 1 | - | - | - |
| OSWEGO 15-20N-6W 2 | - | - | - |
| OSWEGO 15-21N-3W 1 | - | - | - |
| OSWEGO 15-21N-3W 2 | - | - | - |
| OSWEGO 16-21N-3W 1 | - | - | - |
| OSWEGO 16-21N-3W 2 | - | - | - |
| OSWEGO 17-20N-1W 1 | - | - | - |
| OSWEGO 17-20N-1W 2 | - | - | - |
| OSWEGO 17-21N-1E 1 | - | - | - |
| OSWEGO 17-21N-1E 2 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 18-20N-3W 1 | - | - | - |
| OSWEGO 18-20N-3W 2 | - | - | - |
| OSWEGO 18-21N-1E 1 | - | - | - |
| OSWEGO 18-21N-1E 2 | - | - | - |
| OSWEGO 18-21N-3W 1 | - | - | - |
| OSWEGO 18-21N-3W 2 | - | - | - |
| OSWEGO 19-20N-5W 1 | - | - | - |
| OSWEGO 19-20N-5W 2 | - | - | - |
| OSWEGO 20-18N-1W 1 | - | - | - |
| OSWEGO 20-18N-1W 2 | - | - | - |
| OSWEGO 20-18N-3W 1 | - | - | - |
| OSWEGO 20-18N-3W 2 | - | - | - |
| OSWEGO 20-20N-5W 1 | - | - | - |
| OSWEGO 20-20N-5W 2 | - | - | - |
| OSWEGO 20-21N-2W 1 | - | - | - |
| OSWEGO 20-21N-2W 2 | - | - | - |
| OSWEGO 20-21N-3W 1 | - | - | - |
| OSWEGO 20-21N-3W 2 | - | - | - |
| OSWEGO 21-18N-3W 1 | - | - | - |
| OSWEGO 21-18N-3W 2 | - | - | - |
| OSWEGO 21-21N-2W 1 | - | - | - |
| OSWEGO 21-21N-2W 2 | - | - | - |
| OSWEGO 21-21N-3W 1 | - | - | - |
| OSWEGO 21-21N-3W 2 | - | - | - |
| OSWEGO 2-20N-4W 1 | - | - | - |
| OSWEGO 2-20N-4W 2 | - | - | - |
| OSWEGO 22-17N-4W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 22-17N-4W 2 | - | - | - |
| OSWEGO 2-21N-3W 1 | - | - | - |
| OSWEGO 2-21N-3W 2 | - | - | - |
| OSWEGO 22-21N-3W 1 | - | - | - |
| OSWEGO 22-21N-3W 2 | - | - | - |
| OSWEGO 23-17N-4W 1 | - | - | - |
| OSWEGO 23-17N-4W 2 | - | - | - |
| OSWEGO 23-20N-5W 1 | - | - | - |
| OSWEGO 23-20N-5W 2 | - | - | - |
| OSWEGO 23-21N-2W 1 | - | - | - |
| OSWEGO 23-21N-2W 2 | - | - | - |
| OSWEGO 23-21N-3W 1 | - | - | - |
| OSWEGO 23-21N-3W 2 | - | - | - |
| OSWEGO 23-21N-6W 1 | - | - | - |
| OSWEGO 23-21N-6W 2 | - | - | - |
| OSWEGO 24-17N-4W 1 | - | - | - |
| OSWEGO 24-17N-4W 2 | - | - | - |
| OSWEGO 24-18N-3W 1 | - | - | - |
| OSWEGO 24-18N-3W 2 | - | - | - |
| OSWEGO 24-21N-3W 1 | - | - | - |
| OSWEGO 24-21N-3W 2 | - | - | - |
| OSWEGO 24-21N-4W 1 | - | - | - |
| OSWEGO 24-21N-4W 2 | - | - | - |
| OSWEGO 25-18N-2W 1 | - | - | - |
| OSWEGO 25-18N-2W 2 | - | - | - |
| OSWEGO 25-21N-2W 1 | - | - | - |
| OSWEGO 25-21N-2W 2 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 25-21N-3W 1 | - | - | - |
| OSWEGO 25-21N-3W 2 | - | - | - |
| OSWEGO 25-21N-4W 1 | - | - | - |
| OSWEGO 25-21N-4W 2 | - | - | - |
| OSWEGO 26-17N-4W 1 | - | - | - |
| OSWEGO 26-17N-4W 2 | - | - | - |
| OSWEGO 26-18N-2W 1 | - | - | - |
| OSWEGO 26-18N-2W 2 | - | - | - |
| OSWEGO 26-18N-3W 1 | - | - | - |
| OSWEGO 26-18N-3W 2 | - | - | - |
| OSWEGO 26-21N-2W 1 | - | - | - |
| OSWEGO 26-21N-2W 2 | - | - | - |
| OSWEGO 26-21N-3W 1 | - | - | - |
| OSWEGO 26-21N-3W 2 | - | - | - |
| OSWEGO 26-21N-4W 1 | - | - | - |
| OSWEGO 26-21N-4W 2 | - | - | - |
| OSWEGO 27-17N-4W 1 | - | - | - |
| OSWEGO 27-17N-4W 2 | - | - | - |
| OSWEGO 27-18N-2W 1 | - | - | - |
| OSWEGO 27-18N-2W 2 | - | - | - |
| OSWEGO 27-18N-3W 1 | - | - | - |
| OSWEGO 27-18N-3W 2 | - | - | - |
| OSWEGO 27-21N-2W 1 | - | - | - |
| OSWEGO 27-21N-2W 2 | - | - | - |
| OSWEGO 27-21N-3W 1 | - | - | - |
| OSWEGO 27-21N-3W 2 | - | - | - |
| OSWEGO 28-18N-2W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 28-18N-2W 2 | - | - | - |
| OSWEGO 28-18N-3W 1 | - | - | - |
| OSWEGO 28-18N-3W 2 | - | - | - |
| OSWEGO 28-21N-2W 1 | - | - | - |
| OSWEGO 28-21N-2W 2 | - | - | - |
| OSWEGO 28-21N-3W 1 | - | - | - |
| OSWEGO 28-21N-3W 2 | - | - | - |
| OSWEGO 29-18N-1W 1 | - | - | - |
| OSWEGO 29-18N-1W 2 | - | - | - |
| OSWEGO 29-18N-2W 2 | - | - | - |
| OSWEGO 29-21N-2W 1 | - | - | - |
| OSWEGO 29-21N-2W 2 | - | - | - |
| OSWEGO 29-21N-3W 1 | - | - | - |
| OSWEGO 29-21N-3W 2 | - | - | - |
| OSWEGO 30-18N-1W 1 | - | - | - |
| OSWEGO 30-18N-1W 2 | - | - | - |
| OSWEGO 30-21N-1W 1 | - | - | - |
| OSWEGO 30-21N-1W 2 | - | - | - |
| OSWEGO 30-21N-3W 1 | - | - | - |
| OSWEGO 30-21N-3W 2 | - | - | - |
| OSWEGO 31-18N-3W 1 | - | - | - |
| OSWEGO 31-18N-3W 2 | - | - | - |
| OSWEGO 31-21N-3W 1 | - | - | - |
| OSWEGO 3-20N-4W 1 | - | - | - |
| OSWEGO 3-20N-4W 2 | - | - | - |
| OSWEGO 32-21N-2W 1 | - | - | - |
| OSWEGO 32-21N-2W 2 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 32-21N-3W 1 | - | - | - |
| OSWEGO 32-21N-3W 2 | - | - | - |
| OSWEGO 32-22N-1E 1 | - | - | - |
| OSWEGO 32-22N-1E 2 | - | - | - |
| OSWEGO 33-18N-2W 1 | - | - | - |
| OSWEGO 33-18N-2W 2 | - | - | - |
| OSWEGO 33-18N-3W 1 | - | - | - |
| OSWEGO 33-18N-3W 2 | - | - | - |
| OSWEGO 33-21N-2W 1 | - | - | - |
| OSWEGO 33-21N-2W 2 | - | - | - |
| OSWEGO 33-21N-3W 1 | - | - | - |
| OSWEGO 33-21N-3W 2 | - | - | - |
| OSWEGO 34-21N-2W 1 | - | - | - |
| OSWEGO 34-21N-2W 2 | - | - | - |
| OSWEGO 34-21N-4W 1 | - | - | - |
| OSWEGO 34-21N-4W 2 | - | - | - |
| OSWEGO 34-21N-5W 1 | - | - | - |
| OSWEGO 34-21N-5W 2 | - | - | - |
| OSWEGO 35-21N-2W 1 | - | - | - |
| OSWEGO 35-21N-2W 2 | - | - | - |
| OSWEGO 35-21N-4W 1 | - | - | - |
| OSWEGO 35-21N-4W 2 | - | - | - |
| OSWEGO 35-21N-5W 1 | - | - | - |
| OSWEGO 35-21N-5W 2 | - | - | - |
| OSWEGO 36-18N-2W 1 | - | - | - |
| OSWEGO 36-18N-2W 2 | - | - | - |
| OSWEGO 36-21N-2W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 36-21N-2W 2 | - | - | - |
| OSWEGO 36-21N-3W 1 | - | - | - |
| OSWEGO 36-21N-3W 2 | - | - | - |
| OSWEGO 36-21N-4W 1 | - | - | - |
| OSWEGO 36-21N-4W 2 | - | - | - |
| OSWEGO 4-20N-1W 1 | - | - | - |
| OSWEGO 4-20N-1W 2 | - | - | - |
| OSWEGO 4-20N-2W 1 | - | - | - |
| OSWEGO 4-20N-2W 2 | - | - | - |
| OSWEGO 4-20N-4W 1 | - | - | - |
| OSWEGO 4-20N-4W 2 | - | - | - |
| OSWEGO 4-20N-5W 1 | - | - | - |
| OSWEGO 4-20N-5W 2 | - | - | - |
| OSWEGO 5-17N-3W 1 | - | - | - |
| OSWEGO 5-17N-3W 2 | - | - | - |
| OSWEGO 5-20N-3W 1 | - | - | - |
| OSWEGO 5-20N-3W 2 | - | - | - |
| OSWEGO 5-21N-1E 1 | - | - | - |
| OSWEGO 5-21N-1E 2 | - | - | - |
| OSWEGO 5-21N-3W 1 | - | - | - |
| OSWEGO 5-21N-3W 2 | - | - | - |
| OSWEGO 6-20N-3W 1 | - | - | - |
| OSWEGO 6-21N-3W 1 | - | - | - |
| OSWEGO 6-21N-3W 2 | - | - | - |
| OSWEGO 7-17N-3W 1 | - | - | - |
| OSWEGO 7-17N-3W 2 | - | - | - |
| OSWEGO 7-20N-3W 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OSWEGO 7-20N-3W 2 | - | - | - |
| OSWEGO 7-21N-2W 1 | - | - | - |
| OSWEGO 7-21N-2W 2 | - | - | - |
| OSWEGO 7-21N-3W 1 | - | - | - |
| OSWEGO 7-21N-3W 2 | - | - | - |
| OSWEGO 8-17N-3W 1 | - | - | - |
| OSWEGO 8-17N-3W 2 | - | - | - |
| OSWEGO 8-20N-3W 1 | - | - | - |
| OSWEGO 8-20N-3W 2 | - | - | - |
| OSWEGO 8-21N-1E 1 | - | - | - |
| OSWEGO 8-21N-1E 2 | - | - | - |
| OSWEGO 9-17N-3W 1 | - | - | - |
| OSWEGO 9-17N-3W 2 | - | - | - |
| OSWEGO 9-20N-1W 1 | - | - | - |
| OSWEGO 9-20N-1W 2 | - | - | - |
| OSWEGO 9-20N-5W 1 | - | - | - |
| OSWEGO 9-20N-5W 2 | - | - | - |
| OSWEGO 9-21N-2W 1 | - | - | - |
| OSWEGO 9-21N-2W 2 | - | - | - |
| OWEN 23-17N-19W 1CH | 375,093.31 | (34,447.14) | 340,646.17 |
| OWEN 26-17N-19W 1CH | 268,465.27 | (68,532.47) | 199,932.80 |
| OWENS 1-29 | - | - | - |
| OWENS 2-29H | 10,759.58 | - | 10,759.58 |
| OXLEY 1-35H | - | - | - |
| P AND M CLEM 28 PA 1HC | - | - | - |
| PAMELA 27-17N-19W 1CH | 68,542.76 | (18,933.14) | 49,609.62 |
| PANDORA 1-25H (ORRI) | 1,364.27 | - | 1,364.27 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| PARK 1-11H | 6,310.58 | - | 6,310.58 |
| PARK 2-11H | 10,799.90 | - | 10,799.90 |
| PARK CITY 1-32H PILOT (ORRI) | - | - | - |
| PAT 3-18N-3W 1WH | 222,033.08 | (1,922.95) | 220,110.13 |
| PAT 34-19N-3W 1WH | 347,740.72 | (0.00) | 347,740.72 |
| PATRICIA 5-21N-5W 1MH | 150,660.99 | 40,482.60 | 191,143.59 |
| PATRICIA 5-21N-5W 2MH | 862,863.11 | 54,580.10 | 917,443.21 |
| PATRICIA 8-21N-5W 1MH | 203,901.08 | (57,032.66) | 146,868.42 |
| PAUL 1-15 | - | - | - |
| PAUL 26-18N-3W 1WH | 14,805.34 | (508.57) | 14,296.77 |
| PAUL 27-18N-3W 1WH | 206,293.58 | (13,344.61) | 192,948.97 |
| PEACH 1-19MH | 202,315.03 | (7,747.56) | 194,567.47 |
| PEACH 1-20WH | - | (56,467.61) | (56,467.61) |
| PEACH 1-29MH | 363,466.78 | (0.00) | 363,466.78 |
| PEACH 1-30WH | 299,043.71 | (41,164.81) | 257,878.90 |
| PEACH 29-M4H | 27,359.30 | - | 27,359.30 |
| PEACH 32 M3H | 1,384.43 | - | 1,384.43 |
| PEACH 32-M4H | 100,834.93 | - | 100,834.93 |
| PEACOCK 1-9H | - | - | - |
| PEAR 2106 1LMH-23 | 102,972.06 | - | 102,972.06 |
| PEARL 9-21N-5W 1MH | 157,139.58 | (7,551.98) | 149,587.60 |
| PEARL 9-21N-5W 2MH | 42,917.35 | (5,779.57) | 37,137.78 |
| PEBBLE BEACH 32-1H | - | (111.90) | (111.90) |
| PECK 1-20 | 1,053,981.73 | (0.00) | 1,053,981.73 |
| PEGGY ANN 29-18N-1W 1MH | 302,955.06 | (16,913.28) | 286,041.78 |
| PEGGY ANN 29-18N-1W 2MH | 612,785.24 | (22,502.85) | 590,282.39 |
| PENN 31-19N-3W 1WH | 278,478.87 | (214.64) | 278,264.23 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| PENN 32-19N-3W 1WH | 203,343.27 | (70,008.11) | 133,335.16 |
| PENNY 20-1MH | - | (220,330.56) | (220,330.56) |
| PENNY 29-2MH | - | (346.89) | (346.89) |
| PENNY 29-3MH | - | (93.09) | (93.09) |
| PERCEFUL 18-16N-4E 1MH | - | - | - |
| PERNA 2-35 | - | - | - |
| PETE 24-19N-1W (C SLOT) | - | - | - |
| PETE 24-19N-1W (D SLOT) | - | - | - |
| PETER 3404 1-20H | 833.34 | - | 833.34 |
| PETRA 11-17N-19W 1CH | 546,339.29 | (59,669.71) | 486,669.58 |
| PETRA 14-17N-19W 1CH | 741,342.37 | (10,093.09) | 731,249.28 |
| PFEIFFER 11-19N-2W 1WH | 83,872.29 | (2,535.14) | 81,337.15 |
| PFEIFFER 14-19N-2W 1WH | 168,456.96 | (11,227.45) | 157,229.51 |
| PHILIP 29-21N-8W 1MH | - | - | - |
| PICKERING 20-2MH | - | (118,149.96) | (118,149.96) |
| PINEHURST 31-1H | - | (26,602.24) | (26,602.24) |
| PINNACLE 32-27-14 1H (ORRI) | - | - | - |
| PINTAIL 10-21N-5W 1MH | 10,053.93 | (178,792.90) | (168,738.97) |
| PINTAIL 1-28H | 6,942.31 | - | 6,942.31 |
| PINTAIL 9-21N-5W 1WH | 1,996.00 | (3,092.84) | (1,096.84) |
| PLAGG 17-3-13 1HM | - | (19,582.96) | (19,582.96) |
| PLAGG 17-3-13 1HW | - | - | - |
| PLAGG 17-3-13 2HM | - | (4,259.47) | (4,259.47) |
| PLAGG 17-3-13 3HM | - | (583.86) | (583.86) |
| PO CAMPO 19-07-09 1H | 887.12 | - | 887.12 |
| POCKET MONEY 31-18N-1W 1WH | 389,287.07 | (11,916.89) | 377,370.18 |
| POCKET MONEY 32-18N-1W 1WH | 421,404.52 | (33,640.99) | 387,763.53 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| POLING 26-18N-2E 1WH | - | - | - |
| POLING 27-18N-2E 1WH | - | - | - |
| POLING 27-18N-2E 2WH | - | - | - |
| POLLARD 1-16H | 52,924.22 | - | 52,924.22 |
| POST 13-18N-2W 1WH | 18,716.70 | (1,992.68) | 16,724.02 |
| POST 18-18N-1W 1WH | 223,027.72 | (3,790.21) | 219,237.51 |
| POWWOW CREEK 23-17N-21W 1CH | - | - | - |
| PRESJETT 2-18N-3W 1WH | 452,796.14 | (17,878.72) | 434,917.42 |
| PRESJETT 35-19N-3W 1MH | 357,371.25 | (1,754.29) | 355,616.96 |
| PRESJETT 35-19N-3W 2WH | - | (0.00) | (0.00) |
| PRESJETT 35-19N-3W 3MH | 269,594.32 | (1,402.08) | 268,192.24 |
| PUFFIN 1-8 (ORRI) | 517.48 | - | 517.48 |
| QUINN 14-21N-7W 1MH | - | - | - |
| R & J 30-1WH | - | (160.06) | (160.06) |
| RAWLS 31-19N-1E 1WH | - | - | - |
| RAWLS 31-19N-1E 2WH | - | - | - |
| RAY SMITH 2810 1-18H | - | - | - |
| RAY SMITH 2810 2-18H | - | - | - |
| RAY SMITH 2810 3-18H | - | - | - |
| RAY SMITH 2810 4-18H | - | - | - |
| RC 1-26HR | 61,956.63 | (1,271.87) | 60,684.76 |
| REECE 1-1WH | - | (35,928.45) | (35,928.45) |
| REECE 36-1WH | - | - | - |
| REGGIE 1-20N-4W 1H | 1,095,830.51 | (301.06) | 1,095,529.45 |
| REGGIE 6-20N-3W 1H | 213,128.37 | (68,743.89) | 144,384.48 |
| REINSCHMIEDT 1-4H | 6.72 | - | 6.72 |
| REITZ TRUST 1-14H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| REITZ TRUST 2-14H | - | - | - |
| REITZ TRUST 2811 3-14H | - | - | - |
| REITZ TRUST 2811 4-14H | - | - | - |
| REMINGTON 2205 1MOH-32 | 249,721.69 | - | 249,721.69 |
| RENA 14-28-17 1H | 21,431.79 | - | 21,431.79 |
| REUPERT 1-20MH | 54,678.28 | - | 54,678.28 |
| REUPERT 1-21MH | 42,480.51 | (5,636.51) | 36,844.00 |
| REUPERT 1-28MH | 259,022.91 | (259.09) | 258,763.82 |
| REUPERT 1-29MH | 302,081.39 | (7,233.68) | 294,847.71 |
| RICE 1-22H | 68,791.41 | - | 68,791.41 |
| RICK 1-17N-19W 1CH | - | - | - |
| RINGER 17-18N-2W 1MH | 495,209.45 | (82.40) | 495,127.05 |
| RINGER 20-18N-2W 1MH | 303,573.35 | (27,746.85) | 275,826.50 |
| RINGER 21-18N-2W 1WH | 315,206.60 | - | 315,206.60 |
| RISCH 3-15-20 1H | 3,716.45 | - | 3,716.45 |
| RIVER BEND 1-26 | - | - | - |
| RIVER BEND RANCH 1-35 | 10,914.15 | - | 10,914.15 |
| RIVER TRAIL 6 1-7MH | - | - | - |
| RIVERVIEW RANCH 1-32H | 19,207.29 | - | 19,207.29 |
| RM 2-18N-2W 1WH | 18,985.51 | (5,480.34) | 13,505.17 |
| RM 2-18N-2W 2MH | - | (23.49) | (23.49) |
| ROBEDEAUX 28-22N-1E 1MH | 1,226,578.55 | (13,230.61) | 1,213,347.94 |
| ROBEDEAUX 33-22N-1E 1MH | 36,257.29 | (2,945.87) | 33,311.42 |
| ROBINSON 16-18N-1W 1WMH | - | - | - |
| ROBISON 4-1MH | 103,657.55 | (101,504.76) | 2,152.79 |
| ROBISON 9-1MH | 191,286.63 | (30,083.17) | 161,203.46 |
| ROGER 15-16N-3E 1MH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| ROJO GRANDE 6-18N-4E 1 | - | (17,678.59) | (17,678.59) |
| RONALD 2407 1-36H | - | - | - |
| ROSA 1-24HT | - | (7,692.38) | (7,692.38) |
| ROSA 24-17N-19W 1CH | 414,952.81 | (54,414.40) | 360,538.41 |
| ROSE HILL 1-31H | 53.76 | - | 53.76 |
| ROSE TATUM 1-21H (ORRI) | 11,586.20 | - | 11,586.20 |
| ROSS 1-20-29H | 175,775.63 | - | 175,775.63 |
| ROSSANDER 32-20N-4E 1WH | - | (7,229.83) | (7,229.83) |
| ROSSANDER 33-20N-4E 1WH | - | (5,666.52) | (5,666.52) |
| ROTHER 16-4-11 2HM | - | (6,767.29) | (6,767.29) |
| ROTHERMEL 23-19N-3W 2MH | 143,799.32 | (14,027.61) | 129,771.71 |
| ROTHERMEL 23-19N-3W 3WH | - | (1,911.62) | (1,911.62) |
| ROTHERMEL 23-19N-3W 4MH | 10,074.08 | (13,802.30) | (3,728.22) |
| ROTTWEILER 1-7H | 181.46 | - | 181.46 |
| ROTTWEILER 2-7H | 141.13 | - | 141.13 |
| ROTTWEILER 3-7H | 100.80 | - | 100.80 |
| ROUNDS 1-21 | 67,521.23 | (2,187.28) | 65,333.95 |
| ROUNDS 1-8 | - | - | - |
| RUDY 16-16N-3E 1MH | 528,126.63 | 0.00 | 528,126.63 |
| RUNNING GUN 28-21N-2W 1WH | 190,722.10 | (4,036.81) | 186,685.29 |
| RUNNING GUN 29-21N-2W 1RC | 3,212.42 | (37,112.17) | (33,899.75) |
| RUNNING GUN 29-21N-2W 1WH | - | (0.00) | (0.00) |
| RUSSELL 5-26-12 1H | - | - | - |
| RUTH 11-18N-1W 1H | - | - | - |
| RUTH 11-18N-1W 2H | - | - | - |
| RYAN HC 16-18N-6E 1MH | - | - | - |
| RYDER 1-6MH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| SALGE 1-2H | 14,630.60 | (3,938.10) | 10,692.50 |
| SAMMY 23-24-12 1H (ORRI) | 80.65 | - | 80.65 |
| SAMMY 30-23N-4W 1MH | - | - | - |
| SAND CREEK 1-2 | - | - | - |
| SANDMAN 35-1H | 181.46 | - | 181.46 |
| SANTA FE 1-15 (ORRI) | - | - | - |
| SAVAGE 2106 1MH-11 | 446,344.43 | - | 446,344.43 |
| SAWGRASS 33-1H | - | (359.09) | (359.09) |
| SAWGRASS 33-2H | - | (416.53) | (416.53) |
| SAYLOR TRUST 2-25 | - | (0.17) | (0.17) |
| SAYLOR TRUST 3-25 | - | - | - |
| SCHIRO 2-18N-3W 2MH | 195,271.91 | (10,323.31) | 184,948.60 |
| SCHIRO 2-18N-3W 3WH | 115,189.99 | (4,972.78) | 110,217.21 |
| SCHIRO 2-18N-3W 4MH | 291,536.87 | (9,268.25) | 282,268.62 |
| SCHLER WEST 1 | - | - | - |
| SCHOELING 1-17H | 17,816.15 | (0.00) | 17,816.15 |
| SCHOELING 5-26-12 1H | 5,114.33 | - | 5,114.33 |
| SCHROEDER 33-19N-3E 1MH | - | (39,720.69) | (39,720.69) |
| SCHROEDER 34-19N-3E 1MH | 93,502.82 | (86,188.15) | 7,314.67 |
| SCHROEDER 4-18N-3E 1MH | - | (28,465.31) | (28,465.31) |
| SCHROEDER FARM 5-19N-3E 1MH | - | (7,750.20) | (7,750.20) |
| SCISSORTAIL 1-13HC | 264,977.31 | (8,852.35) | 256,124.96 |
| SCISSORTAIL 2-13HT | 178,793.15 | (20,687.65) | 158,105.50 |
| SEA HORSE 1-5 | - | - | - |
| SEBRANEK 11-21N-3W 1MH | 194,472.16 | (44,718.96) | 149,753.20 |
| SEBRANEK 1-21N-3W 1WH | - | (12,158.49) | (12,158.49) |
| SEBRANEK 12-21N-3W 1MH | 356,484.14 | (51,582.08) | 304,902.06 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| SEBRANEK 2-21N-3W 1MH | - | - | - |
| SEDONA 12-19N-3W 1WH | 69,013.19 | (304.56) | 68,708.63 |
| SEDONA 7-19N-2W 1MH | 123,846.04 | (7,577.61) | 116,268.43 |
| SEG RIFF RAFF 1-22H | 10,154.73 | - | 10,154.73 |
| SERENGETI 11-17N-4E 1WH | 193,564.89 | (20,773.51) | 172,791.38 |
| SERENGETI 2-17N-4E 1WH | 74,436.66 | (525.72) | 73,910.94 |
| SHELTON 31-17N-4E 1MH | 470,377.06 | (97,427.40) | 372,949.66 |
| SHELTON 6-16N-4E 1MH | 272,800.02 | (52,515.32) | 220,284.70 |
| SHELTON 6-16N-4E 2MH | 1,794.38 | (31,231.77) | (29,437.39) |
| SHENOLD 36-1MH | - | (6,898.44) | (6,898.44) |
| SHENOLD 36-2WX | - | (6,929.57) | (6,929.57) |
| SHEPARD 2-18N-1W 1H | - | - | - |
| SHEPARD 35-19N-1W 1H | - | - | - |
| SHIELDS TRUST 1-35H | - | - | - |
| SHINER 1A-31 | 40.33 | - | 40.33 |
| SHREVE 34-19N-3E 2WH | 4,388.52 | (63,088.57) | (58,700.05) |
| SHREVE 35-19N-3E 2WH | - | (38.39) | (38.39) |
| SIEGRIST 12-18N-2E 1WH | 7,439.63 | (38,058.45) | (30,618.82) |
| SIEGRIST 12-18N-2E 2WH | 34,691.40 | (26,503.73) | 8,187.67 |
| SINGLETON 1-35H | - | - | - |
| SLASH 1721 4H-5 CG D | - | - | - |
| SLASH 5-3H | - | - | - |
| SLOAN 13-16N-3E 1MH | 36,001.91 | (27,606.53) | 8,395.38 |
| SLOAN 13-16N-3E 2MH | 13,541.88 | (32,693.30) | (19,151.42) |
| SLOAN 24-16N-3E 1MH | - | (15,638.66) | (15,638.66) |
| SLOAN 24-16N-3E 2MH | - | (12,196.29) | (12,196.29) |
| SMITH 1-14WH | 50,067.99 | (1,447.97) | 48,620.02 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| SMITH 1-23MH | 264,184.28 | (4,086.67) | 260,097.61 |
| SMITH 23 1 | - | - | - |
| SONNY 6-1H | 194.89 | - | 194.89 |
| SONNY 6-2H | 67.21 | - | 67.21 |
| SONNY 6-3HC | 104,302.72 | - | 104,302.72 |
| SOS 36-19N-2E 1WH | - | - | - |
| SOULSHINE 17-18N-2W 1MH | - | - | - |
| SOULSHINE 18-18N-2W 1MH | - | - | - |
| SOULSHINE 7-18N-2W 1MH | 555,331.37 | (14,550.40) | 540,780.97 |
| SOULSHINE 8-18N-2W 1MH | 418,366.84 | (18,794.43) | 399,572.41 |
| SPANGLER 18 NC-1HC | 106,695.23 | - | 106,695.23 |
| SPANGLER 18-17N-18W 1CH | - | - | - |
| SPARKS 19-18N-1W 1WH | 273,183.08 | (23,270.36) | 249,912.72 |
| SPARKS 24-18N-2W 1WH | 129,155.27 | (69,735.55) | 59,419.72 |
| SPARKS 25-18N-2W 1WH | 171,669.39 | (6,272.49) | 165,396.90 |
| SPARKS 30-18N-1W 1WH | 297,054.43 | (14,965.79) | 282,088.64 |
| SPERRY 1-34H | - | - | - |
| SPIRIT CREEK 15-1H | 117,696.75 | (10,963.52) | 106,733.23 |
| SPITFIRE 1-26H | - | - | - |
| SPYGLASS 29-1H | - | (1,072.81) | (1,072.81) |
| STATE 1-2 | - | - | - |
| STATE 1-36H | 275.54 | - | 275.54 |
| STATE 16-1H | - | - | - |
| STATE 2-16H | - | - | - |
| STATE M 16-2H | 38,448.19 | - | 38,448.19 |
| STATE WFD 16-1H | - | - | - |
| STEIN DON 12-26-11 1H (ORRI) | 275.54 | - | 275.54 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| STEPHENSON 1-19 | - | - | - |
| STEVE 1-36 | 13.45 | - | 13.45 |
| STILES 23-18N-4E 2MH | - | (3,184.38) | (3,184.38) |
| STILES 23-1MH | - | (8,314.95) | (8,314.95) |
| STILES 26-18N-4E 2MH | - | (8,797.98) | (8,797.98) |
| STILES 26-1WH | 28,091.84 | (13,555.67) | 14,536.17 |
| STILES 31-1MH | - | (11,005.54) | (11,005.54) |
| STILLWATER 1-14H | 73.92 | - | 73.92 |
| STILLWATER 2-14H | - | - | - |
| STILLWATER CREEK 25-19N-2E 1WH | - | - | - |
| STILLWATER CREEK 25-19N-2E 2WH | - | (15,210.44) | (15,210.44) |
| STILLWATER CREEK 32-19N-3E 2MH | - | (1,105.42) | (1,105.42) |
| STILLWATER CREEK 32-19N-3E 3WH | 475,894.63 | (25,099.80) | 450,794.83 |
| STILLWATER CREEK 32-19N-3E 4MH | 7,701.73 | (5,180.69) | 2,521.04 |
| STILLWATER CREEK 32-19N-3E 5WH | 172,106.22 | (8,082.17) | 164,024.05 |
| STILLWATER CREEK WEST 25-19N-2E 1WH | - | (21,224.44) | (21,224.44) |
| STILLWATER CREEK WEST 25-19N-2E 2WH | - | 44.87 | 44.87 |
| STINCHCOMB 1-27HRD | - | (4,966.88) | (4,966.88) |
| STINCHCOMB 1-34H | 74,476.98 | (19,375.61) | 55,101.37 |
| STOCKTON 1-34H | - | - | - |
| STORMY 36_1-20N-2W 1WHX | - | (33,459.08) | (33,459.08) |
| STRIPER 1-2HT | - | (2,653.37) | (2,653.37) |
| STROUD 25-19N-2W 1MH | - | - | - |
| STROUD 36-19N-2W 1MH | 237,765.86 | (349.72) | 237,416.14 |
| STROUD 36-19N-2W 2MH | 154,101.90 | (275.88) | 153,826.02 |
| STUFFLEBEAM 26-18N-4E 1WH | - | (7,797.59) | (7,797.59) |
| STUFFLEBEAM 26-18N-4E 2MH | 3,864.31 | (8,774.71) | (4,910.40) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| STUFFLEBEAM 35-1H | - | - | - |
| STUFFLEBEAM 35-3WH | - | (3,198.85) | (3,198.85) |
| SUCHY 20-19N-3W 1WH | 90,270.25 | - | 90,270.25 |
| SUCHY 29-19N-3W 1MH | - | (17,230.77) | (17,230.77) |
| TAPADERA 3-18N-2W 1WH | 216,367.67 | (3,592.70) | 212,774.97 |
| TARPON 1-13HC | 606,010.93 | (1,899.98) | 604,110.95 |
| TARVER 3-17N-4E 1MH | 76,667.88 | (8,917.90) | 67,749.98 |
| TARVER 3-17N-4E 2MH | 18,387.38 | (8,008.91) | 10,378.47 |
| TAYLOR 1-22H | - | - | - |
| TAYLOR 32-17N-4E 1MH | - | (75,600.31) | (75,600.31) |
| TAYLOR 32-17N-4E 2MH | - | (72,095.24) | (72,095.24) |
| TBD 01-16N-20W (A SLOT) | - | - | - |
| TBD 01-16N-20W (B SLOT) | - | - | - |
| TBD 01-16N-20W (C SLOT) | - | - | - |
| TBD 01-16N-20W (D SLOT) | - | - | - |
| TBD 02-16N-20W (A SLOT) | - | - | - |
| TBD 02-16N-20W (B SLOT) | - | - | - |
| TBD 02-16N-20W (C SLOT) | - | - | - |
| TBD 02-16N-20W (D SLOT) | - | - | - |
| TBD 02-17N-19W (C SLOT) | - | - | - |
| TBD 03-16N-18W (A SLOT) | - | - | - |
| TBD 03-16N-18W (B SLOT) | - | - | - |
| TBD 03-16N-18W (C SLOT) | - | - | - |
| TBD 03-16N-18W (D SLOT) | - | - | - |
| TBD 04-17N-19W (B SLOT) | - | - | - |
| TBD 04-17N-19W (C SLOT) | - | - | - |
| TBD 04-17N-19W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 08-16N-19W (D SLOT) | - | - | - |
| TBD 08-17N-20W (B SLOT) | - | - | - |
| TBD 08-17N-20W (C SLOT) | - | - | - |
| TBD 08-17N-20W (D SLOT) | - | - | - |
| TBD 09-16N-19W (A SLOT) | - | - | - |
| TBD 09-16N-19W (B SLOT) | - | - | - |
| TBD 09-16N-19W (C SLOT) | - | - | - |
| TBD 09-16N-19W (D SLOT) | - | - | - |
| TBD 10-17N-19W (A SLOT) | - | - | - |
| TBD 10-17N-19W (B SLOT) | - | - | - |
| TBD 10-17N-19W (C SLOT) | - | - | - |
| TBD 10-17N-20W (A SLOT) | - | - | - |
| TBD 10-17N-20W (B SLOT) | - | - | - |
| TBD 10-17N-20W (C SLOT) | - | - | - |
| TBD 10-17N-20W (D SLOT) | - | - | - |
| TBD 10-17N-21W (A SLOT) | - | - | - |
| TBD 10-17N-21W (B SLOT) | - | - | - |
| TBD 10-17N-21W (C SLOT) | - | - | - |
| TBD 10-17N-21W (D SLOT) | - | - | - |
| TBD 10-18N-1W (B SLOT) | - | - | - |
| TBD 10-18N-1W (C SLOT) | - | - | - |
| TBD 10-18N-1W (D SLOT) | - | - | - |
| TBD 10-18N-2W (A SLOT) | - | - | - |
| TBD 10-18N-2W (C SLOT) | - | - | - |
| TBD 10-18N-2W (D SLOT) | - | - | - |
| TBD 10-18N-3W (B SLOT) | - | - | - |
| TBD 10-18N-3W (C Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 10-18N-3W (D Slot) | - | - | - |
| TBD 10-20N-3W (A SLOT) | - | - | - |
| TBD 10-20N-3W (B SLOT) | - | - | - |
| TBD 10-20N-3W (C SLOT) | - | - | - |
| TBD 10-20N-3W (D SLOT) | - | - | - |
| TBD 10-21N-5W (B SLOT) | - | - | - |
| TBD 10-21N-5W (C SLOT) | - | - | - |
| TBD 10-21N-5W (D SLOT) | - | - | - |
| TBD 11-16N-19W (C SLOT) | - | - | - |
| TBD 11-16N-19W (Y SLOT) | - | - | - |
| TBD 11-17N-19W (B SLOT) | - | - | - |
| TBD 11-17N-19W (C SLOT) | - | - | - |
| TBD 11-17N-19W (D SLOT) | - | - | - |
| TBD 11-17N-20W (A SLOT) | - | - | - |
| TBD 11-17N-20W (B SLOT) | - | - | - |
| TBD 11-17N-20W (C SLOT) | - | - | - |
| TBD 11-17N-20W (D SLOT) | - | - | - |
| TBD 11-17N-21W (A SLOT) | - | - | - |
| TBD 11-17N-21W (B SLOT) | - | - | - |
| TBD 11-17N-21W (C SLOT) | - | - | - |
| TBD 11-17N-21W (D SLOT) | - | - | - |
| TBD 11-17N-4W (A SLOT) | - | - | - |
| TBD 11-17N-4W (B SLOT) | - | - | - |
| TBD 11-17N-4W (C SLOT) | - | - | - |
| TBD 11-17N-4W (D SLOT) | - | - | - |
| TBD 11-18N-1W (D SLOT) | - | - | - |
| TBD 11-18N-2W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 11-18N-2W (B SLOT) | - | - | - |
| TBD 11-18N-2W (C SLOT) | - | - | - |
| TBD 11-18N-3W (Y SLOT) | - | - | - |
| TBD 11-18N-3W (Z SLOT) | - | - | - |
| TBD 11-19N-1W (A Slot) | - | - | - |
| TBD 11-19N-1W (B Slot) | - | - | - |
| TBD 11-19N-1W (C Slot) | - | - | - |
| TBD 11-19N-1W (D Slot) | - | - | - |
| TBD 11-19N-2W (B Slot) | - | - | - |
| TBD 11-19N-2W (C Slot) | - | - | - |
| TBD 11-19N-2W (D Slot) | - | - | - |
| TBD 11-19N-4W (A SLOT) | - | - | - |
| TBD 11-19N-4W (B SLOT) | - | - | - |
| TBD 11-20N-4W (A SLOT) | - | - | - |
| TBD 11-20N-4W (B SLOT) | - | - | - |
| TBD 11-20N-4W (C SLOT) | - | - | - |
| TBD 11-20N-4W (D SLOT) | - | - | - |
| TBD 11-21N-2W (A SLOT) | - | - | - |
| TBD 11-21N-2W (B SLOT) | - | - | - |
| TBD 11-21N-2W (C SLOT) | - | - | - |
| TBD 11-21N-2W (D SLOT) | - | - | - |
| TBD 11-21N-3W (A SLOT) | - | - | - |
| TBD 11-21N-3W (B SLOT) | - | - | - |
| TBD 11-21N-3W (C SLOT) | - | - | - |
| TBD 11-21N-5W (A SLOT) | - | - | - |
| TBD 11-21N-5W (B SLOT) | - | - | - |
| TBD 11-21N-5W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 11-21N-5W (D SLOT) | - | - | - |
| TBD 11-22N-5W (A SLOT) | - | - | - |
| TBD 11-22N-5W (B SLOT) | - | - | - |
| TBD 11-22N-5W (C SLOT) | - | - | - |
| TBD 11-22N-5W (D SLOT) | - | - | - |
| TBD 1-16N-3E (B Slot) | - | - | - |
| TBD 1-17N-18W (A SLOT) | - | - | - |
| TBD 1-17N-18W (C SLOT) | - | - | - |
| TBD 1-17N-19W (X SLOT) | - | - | - |
| TBD 1-17N-19W (Y SLOT) | - | - | - |
| TBD 1-17N-2W (C Slot) | - | - | - |
| TBD 1-17N-2W (D Slot) | - | - | - |
| TBD 1-17N-4E (B SLOT) | - | - | - |
| TBD 1-17N-4E (C SLOT) | - | - | - |
| TBD 1-17N-4E (D SLOT) | - | - | - |
| TBD 1-18N-1W (A Slot) | - | - | - |
| TBD 1-18N-1W (B Slot) | - | - | - |
| TBD 1-18N-1W (C Slot) | - | - | - |
| TBD 1-18N-2W (A SLOT) | - | - | - |
| TBD 1-18N-2W (B SLOT) | - | - | - |
| TBD 1-18N-2W (C SLOT) | - | - | - |
| TBD 1-19N-2W (A SLOT) | - | - | - |
| TBD 1-19N-2W (B SLOT) | - | - | - |
| TBD 1-19N-2W (C SLOT) | - | - | - |
| TBD 1-19N-2W (D SLOT) | - | - | - |
| TBD 1-20N-2W (A Slot) | - | - | - |
| TBD 1-20N-2W (B Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 1-20N-2W (C Slot) | - | - | - |
| TBD 1-20N-2W (D Slot) | - | - | - |
| TBD 1-20N-4W (B SLOT) | - | - | - |
| TBD 1-20N-4W (C SLOT) | - | - | - |
| TBD 1-20N-4W (D SLOT) | - | - | - |
| TBD 12-16N-19W (A SLOT) | - | - | - |
| TBD 12-16N-19W (B SLOT) | - | - | - |
| TBD 12-16N-20W (A SLOT) | - | - | - |
| TBD 12-16N-20W (C SLOT) | - | - | - |
| TBD 12-16N-20W (D SLOT) | - | - | - |
| TBD 12-16N-4E (A Slot) | - | - | - |
| TBD 12-16N-4E (B Slot) | - | - | - |
| TBD 12-16N-4E (C Slot) | - | - | - |
| TBD 12-16N-4E (D Slot) | - | - | - |
| TBD 12-17N-19W (B SLOT) | - | - | - |
| TBD 12-17N-19W (C SLOT) | - | - | - |
| TBD 12-17N-20W (A SLOT) | - | - | - |
| TBD 12-17N-20W (B SLOT) | - | - | - |
| TBD 12-17N-20W (C SLOT) | - | - | - |
| TBD 12-17N-20W (D SLOT) | - | - | - |
| TBD 12-17N-4W (A SLOT) | - | - | - |
| TBD 12-17N-4W (B SLOT) | - | - | - |
| TBD 12-17N-4W (C SLOT) | - | - | - |
| TBD 12-17N-4W (D SLOT) | - | - | - |
| TBD 12-18N-3W (A SLOT) | - | - | - |
| TBD 12-18N-3W (B SLOT) | - | - | - |
| TBD 12-18N-3W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 12-19N-1W (A SLOT) | - | - | - |
| TBD 12-19N-1W (B SLOT) | - | - | - |
| TBD 12-19N-1W (C SLOT) | - | - | - |
| TBD 12-19N-1W (D SLOT) | - | - | - |
| TBD 12-19N-3W (A SLOT) | - | - | - |
| TBD 12-19N-3W (B SLOT) | - | - | - |
| TBD 12-19N-3W (C SLOT) | - | - | - |
| TBD 12-19N-4W (D SLOT) | - | - | - |
| TBD 1-21N-2W (A SLOT) | - | - | - |
| TBD 1-21N-2W (B SLOT) | - | - | - |
| TBD 1-21N-2W (C SLOT) | - | - | - |
| TBD 1-21N-2W (D SLOT) | - | - | - |
| TBD 1-21N-3W (B SLOT) | - | - | - |
| TBD 1-21N-3W (C SLOT) | - | - | - |
| TBD 1-21N-3W (D SLOT) | - | - | - |
| TBD 1-21N-5W (B SLOT) | - | - | - |
| TBD 1-21N-5W (C SLOT) | - | - | - |
| TBD 12-21N-3W (B SLOT) | - | - | - |
| TBD 12-21N-3W (C SLOT) | - | - | - |
| TBD 12-21N-5W (A SLOT) | - | - | - |
| TBD 12-21N-5W (B SLOT) | - | - | - |
| TBD 12-21N-5W (C SLOT) | - | - | - |
| TBD 12-22N-5W (B SLOT) | - | - | - |
| TBD 12-22N-5W (C SLOT) | - | - | - |
| TBD 13-16N-19W (D SLOT) | - | - | - |
| TBD 13-16N-20W (B SLOT) | - | - | - |
| TBD 13-16N-20W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 13-17N-19W (B SLOT) | - | - | - |
| TBD 13-17N-19W (D SLOT) | - | - | - |
| TBD 13-17N-20W (A SLOT) | - | - | - |
| TBD 13-17N-20W (B SLOT) | - | - | - |
| TBD 13-17N-20W (C SLOT) | - | - | - |
| TBD 13-17N-20W (D SLOT) | - | - | - |
| TBD 13-17N-20W E1/2 | - | - | - |
| TBD 13-17N-20W W1/2 | - | - | - |
| TBD 13-17N-21W (A SLOT) | - | - | - |
| TBD 13-17N-21W (B SLOT) | - | - | - |
| TBD 13-17N-21W (C SLOT) | - | - | - |
| TBD 13-17N-21W (D SLOT) | - | - | - |
| TBD 13-17N-4W (A SLOT) | - | - | - |
| TBD 13-17N-4W (B SLOT) | - | - | - |
| TBD 13-17N-4W (C SLOT) | - | - | - |
| TBD 13-17N-4W (D SLOT) | - | - | - |
| TBD 13-18N-18W (A SLOT) | - | - | - |
| TBD 13-18N-18W (B SLOT) | - | - | - |
| TBD 13-18N-18W (C SLOT) | - | - | - |
| TBD 13-18N-18W (D SLOT) | - | - | - |
| TBD 13-18N-2W (A SLOT) | - | - | - |
| TBD 13-18N-2W (B SLOT) | - | - | - |
| TBD 13-18N-2W (C SLOT) | - | - | - |
| TBD 13-18N-3W (A SLOT) | - | - | - |
| TBD 13-18N-3W (B SLOT) | - | - | - |
| TBD 13-18N-3W (C SLOT) | - | - | - |
| TBD 13-19N-1W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 13-19N-1W (B SLOT) | - | - | - |
| TBD 13-19N-1W (C SLOT) | - | - | - |
| TBD 13-19N-1W (D SLOT) | - | - | - |
| TBD 13-19N-3W (B SLOT) | - | - | - |
| TBD 13-19N-3W (D SLOT) | - | - | - |
| TBD 13-19N-4W (D SLOT) | - | - | - |
| TBD 13-19N-8W (A SLOT) | - | - | - |
| TBD 13-19N-8W (B SLOT) | - | - | - |
| TBD 13-19N-8W (C SLOT) | - | - | - |
| TBD 13-19N-8W (D SLOT) | - | - | - |
| TBD 13-20N-3W (A SLOT) | - | - | - |
| TBD 13-20N-3W (B SLOT) | - | - | - |
| TBD 13-20N-3W (C SLOT) | - | - | - |
| TBD 13-20N-3W (D SLOT) | - | - | - |
| TBD 13-21N-05W 1 | - | - | - |
| TBD 13-21N-05W 2 | - | - | - |
| TBD 13-21N-05W 3 | - | - | - |
| TBD 13-21N-05W 4 | - | - | - |
| TBD 13-21N-05W 5 | - | - | - |
| TBD 13-21N-1W (A SLOT) | - | - | - |
| TBD 13-21N-1W (B SLOT) | - | - | - |
| TBD 13-21N-1W (D SLOT) | - | - | - |
| TBD 13-21N-3W (B SLOT) | - | - | - |
| TBD 13-21N-3W (C SLOT) | - | - | - |
| TBD 13-21N-3W (D SLOT) | - | - | - |
| TBD 13-22N-6W (A SLOT) | - | - | - |
| TBD 13-22N-6W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 13-22N-6W (C SLOT) | - | - | - |
| TBD 14-17N-19W (B SLOT) | - | - | - |
| TBD 14-17N-19W (C SLOT) | - | - | - |
| TBD 14-17N-20W (A SLOT) | - | - | - |
| TBD 14-17N-20W (B SLOT) | - | - | - |
| TBD 14-17N-20W (C SLOT) | - | - | - |
| TBD 14-17N-20W (D SLOT) | - | - | - |
| TBD 14-17N-4E (B SLOT) | - | - | - |
| TBD 14-17N-4E (C SLOT) | - | - | - |
| TBD 14-17N-4E (D SLOT) | - | - | - |
| TBD 14-18N-2W (A SLOT) | - | - | - |
| TBD 14-18N-2W (B SLOT) | - | - | - |
| TBD 14-18N-2W (C SLOT) | - | - | - |
| TBD 14-18N-3W (Y SLOT) | - | - | - |
| TBD 14-19N-2W (B SLOT) | - | - | - |
| TBD 14-19N-2W (C SLOT) | - | - | - |
| TBD 14-19N-2W (D SLOT) | - | - | - |
| TBD 14-19N-3W (B SLOT) | - | - | - |
| TBD 14-19N-3W (C SLOT) | - | - | - |
| TBD 14-19N-4W 2MH (C SLOT) | - | - | - |
| TBD 14-20N-4W (A SLOT) | - | - | - |
| TBD 14-20N-4W (B SLOT) | - | - | - |
| TBD 14-20N-4W (D SLOT) | - | - | - |
| TBD 14-21N-3W (A SLOT) | - | - | - |
| TBD 14-21N-3W (B SLOT) | - | - | - |
| TBD 14-21N-3W (C SLOT) | - | - | - |
| TBD 15-16N-3E (A Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 15-16N-3E (B Slot) | - | - | - |
| TBD 15-16N-3E (C Slot) | - | - | - |
| TBD 15-17N-20W (A SLOT) | - | - | - |
| TBD 15-17N-20W (B SLOT) | - | - | - |
| TBD 15-17N-20W (C SLOT) | - | - | - |
| TBD 15-17N-20W (D SLOT) | - | - | - |
| TBD 15-17N-21W (A SLOT) | - | - | - |
| TBD 15-17N-21W (B SLOT) | - | - | - |
| TBD 15-17N-21W (C SLOT) | - | - | - |
| TBD 15-18N-2W (A SLOT) | - | - | - |
| TBD 15-18N-2W (B SLOT) | - | - | - |
| TBD 15-18N-2W (D SLOT) | - | - | - |
| TBD 15-19N-2W (B Slot) | - | - | - |
| TBD 15-19N-2W (C Slot) | - | - | - |
| TBD 15-19N-2W (D Slot) | - | - | - |
| TBD 15-19N-3W (B SLOT) | - | - | - |
| TBD 15-19N-3W (C SLOT) | - | - | - |
| TBD 15-21N-3W (B SLOT) | - | - | - |
| TBD 15-21N-3W (C SLOT) | - | - | - |
| TBD 15-21N-3W (D SLOT) | - | - | - |
| TBD 15-21N-4W (B Slot) | - | - | - |
| TBD 15-21N-4W (C Slot) | - | - | - |
| TBD 15-21N-4W (D Slot) | - | - | - |
| TBD 15-21N-5W (B SLOT) | - | - | - |
| TBD 15-21N-5W (C SLOT) | - | - | - |
| TBD 15-21N-5W (D SLOT) | - | - | - |
| TBD 16-16N-3E (A Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 16-16N-3E (B Slot) | - | - | - |
| TBD 16-16N-3E (D Slot) | - | - | - |
| TBD 16-17N-20W (A SLOT) | - | - | - |
| TBD 16-17N-20W (B SLOT) | - | - | - |
| TBD 16-17N-20W (C SLOT) | - | - | - |
| TBD 16-17N-20W (D SLOT) | - | - | - |
| TBD 16-17N-4E (B SLOT) | - | - | - |
| TBD 16-17N-4E (C SLOT) | - | - | - |
| TBD 16-18N-1W (B SLOT) | - | - | - |
| TBD 16-18N-1W (C SLOT) | - | - | - |
| TBD 16-18N-1W (D SLOT) | - | - | - |
| TBD 16-18N-2E (A SLOT) | - | - | - |
| TBD 16-18N-2E (B SLOT) | - | - | - |
| TBD 16-18N-2E (C SLOT) | - | - | - |
| TBD 16-18N-2W (A SLOT) | - | - | - |
| TBD 16-18N-2W (B SLOT) | - | - | - |
| TBD 16-19N-1W (B SLOT) | - | - | - |
| TBD 16-19N-1W (C SLOT) | - | - | - |
| TBD 16-19N-1W (D SLOT) | - | - | - |
| TBD 16-19N-2W (A SLOT) | - | - | - |
| TBD 16-19N-2W (B SLOT) | - | - | - |
| TBD 16-19N-2W (C SLOT) | - | - | - |
| TBD 16-19N-3E (C SLOT) | - | - | - |
| TBD 16-19N-3E (D SLOT) | - | - | - |
| TBD 16-19N-3W (A SLOT) | - | - | - |
| TBD 16-19N-3W (B SLOT) | - | - | - |
| TBD 16-19N-3W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 16-20N-3W (A SLOT) | - | - | - |
| TBD 16-20N-3W (B SLOT) | - | - | - |
| TBD 16-20N-3W (C SLOT) | - | - | - |
| TBD 16-20N-3W (D SLOT) | - | - | - |
| TBD 16-21N-3W (A Slot) | - | - | - |
| TBD 16-21N-3W (B Slot) | - | - | - |
| TBD 16-21N-3W (C Slot) | - | - | - |
| TBD 16-21N-5W (A SLOT) | - | - | - |
| TBD 16-21N-5W (B SLOT) | - | - | - |
| TBD 16-21N-5W (C SLOT) | - | - | - |
| TBD 16-9-19N-3E (B SLOT) | - | - | - |
| TBD 17-16N-3E (A Slot) | - | - | - |
| TBD 17-16N-3E (B SLOT) | - | - | - |
| TBD 17-16N-3E (C Slot) | - | - | - |
| TBD 17-16N-3E (D Slot) | - | - | - |
| TBD 17-17N-19W (C SLOT) | - | - | - |
| TBD 17-17N-19W (D SLOT) | - | - | - |
| TBD 17-17N-20W (A SLOT) | - | - | - |
| TBD 17-17N-20W (B SLOT) | - | - | - |
| TBD 17-17N-20W (C SLOT) | - | - | - |
| TBD 17-17N-20W (D SLOT) | - | - | - |
| TBD 17-17N-4E (A SLOT) | - | - | - |
| TBD 17-17N-4E (B SLOT) | - | - | - |
| TBD 17-17N-4E (C SLOT) | - | - | - |
| TBD 17-17N-4W (A SLOT) | - | - | - |
| TBD 17-17N-4W (B SLOT) | - | - | - |
| TBD 17-17N-4W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 17-17N-4W (D SLOT) | - | - | - |
| TBD 17-18N-1W (A SLOT) | - | - | - |
| TBD 17-18N-1W (B SLOT) | - | - | - |
| TBD 17-18N-1W (C SLOT) | - | - | - |
| TBD 17-18N-2E (A SLOT) | - | - | - |
| TBD 17-18N-2W (B SLOT) | - | - | - |
| TBD 17-18N-2W (C SLOT) | - | - | - |
| TBD 17-18N-3W (A SLOT) | - | - | - |
| TBD 17-19N-1W (A SLOT) | - | - | - |
| TBD 17-19N-1W (B SLOT) | - | - | - |
| TBD 17-19N-1W (C SLOT) | - | - | - |
| TBD 17-19N-2W (B Slot) | - | - | - |
| TBD 17-19N-2W (C Slot) | - | - | - |
| TBD 17-19N-2W (D Slot) | - | - | - |
| TBD 17-19N-3E (B SLOT) | - | - | - |
| TBD 17-19N-3E (C SLOT) | - | - | - |
| TBD 17-19N-3W (B SLOT) | - | - | - |
| TBD 17-19N-3W (C SLOT) | - | - | - |
| TBD 17-19N-3W (D SLOT) | - | - | - |
| TBD 17-21N-4W (B SLOT) | - | - | - |
| TBD 17-21N-4W (C SLOT) | - | - | - |
| TBD 17-21N-4W (D SLOT) | - | - | - |
| TBD 17-21N-5W (A SLOT) | - | - | - |
| TBD 17-21N-5W (B SLOT) | - | - | - |
| TBD 17-21N-5W (C SLOT) | - | - | - |
| TBD 17-21N-5W (D SLOT) | - | - | - |
| TBD 18-16N-19W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 18-16N-19W (B SLOT) | - | - | - |
| TBD 18-16N-19W (C SLOT) | - | - | - |
| TBD 18-16N-19W (D SLOT) | - | - | - |
| TBD 18-16N-4E (C Slot) | - | - | - |
| TBD 18-17N-18W (A SLOT) | - | - | - |
| TBD 18-17N-18W (C SLOT) | - | - | - |
| TBD 18-17N-18W (D SLOT) | - | - | - |
| TBD 18-17N-20W (A SLOT) | - | - | - |
| TBD 18-17N-20W (B SLOT) | - | - | - |
| TBD 18-17N-20W (C SLOT) | - | - | - |
| TBD 18-17N-20W (D SLOT) | - | - | - |
| TBD 18-17N-4E (C SLOT) | - | - | - |
| TBD 18-17N-4E (D SLOT) | - | - | - |
| TBD 18-18N-1W (B SLOT) | - | - | - |
| TBD 18-18N-1W (C SLOT) | - | - | - |
| TBD 18-18N-1W (D SLOT) | - | - | - |
| TBD 18-18N-2W (Y SLOT) | - | - | - |
| TBD 18-18N-3E (B SLOT) | - | - | - |
| TBD 18-18N-3E (C SLOT) | - | - | - |
| TBD 18-19N-1E (A SLOT) | - | - | - |
| TBD 18-19N-1E (B SLOT) | - | - | - |
| TBD 18-19N-2W (A SLOT) | - | - | - |
| TBD 18-19N-2W (B SLOT) | - | - | - |
| TBD 18-19N-2W (C SLOT) | - | - | - |
| TBD 18-19N-3W (A SLOT) | - | - | - |
| TBD 18-19N-3W (B SLOT) | - | - | - |
| TBD 18-19N-3W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 18-21N-1E (A SLOT) | - | - | - |
| TBD 18-21N-1E (B SLOT) | - | - | - |
| TBD 18-21N-1E (C SLOT) | - | - | - |
| TBD 18-21N-3W (A SLOT) | - | - | - |
| TBD 18-21N-3W (B SLOT) | - | - | - |
| TBD 18-21N-3W (C SLOT) | - | - | - |
| TBD 18-21N-3W (D SLOT) | - | - | - |
| TBD 19-16N-4E (A Slot) | - | - | - |
| TBD 19-16N-4E (B Slot) | - | - | - |
| TBD 19-16N-4E (C Slot) | - | - | - |
| TBD 19-16N-4E (D Slot) | - | - | - |
| TBD 19-17N-18W (A SLOT) | - | - | - |
| TBD 19-17N-18W (C SLOT) | - | - | - |
| TBD 19-17N-18W (D SLOT) | - | - | - |
| TBD 19-17N-20W (A SLOT) | - | - | - |
| TBD 19-17N-20W (B SLOT) | - | - | - |
| TBD 19-17N-20W (C SLOT) | - | - | - |
| TBD 19-17N-20W (D SLOT) | - | - | - |
| TBD 19-17N-4E (C SLOT) | - | - | - |
| TBD 19-17N-4E (D SLOT) | - | - | - |
| TBD 19-18N-1W (B SLOT) | - | - | - |
| TBD 19-18N-1W (C SLOT) | - | - | - |
| TBD 19-18N-1W (D SLOT) | - | - | - |
| TBD 19-18N-2W (B SLOT) | - | - | - |
| TBD 19-18N-2W (C SLOT) | - | - | - |
| TBD 19-18N-2W (D SLOT) | - | - | - |
| TBD 19-19N-1E (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 19-19N-1E (B SLOT) | - | - | - |
| TBD 19-19N-1E (C SLOT) | - | - | - |
| TBD 19-19N-1E (D SLOT) | - | - | - |
| TBD 19-19N-1W (A SLOT) | - | - | - |
| TBD 19-19N-1W (B SLOT) | - | - | - |
| TBD 19-19N-1W (C SLOT) | - | - | - |
| TBD 19-19N-2W (B SLOT) | - | - | - |
| TBD 19-19N-2W (C SLOT) | - | - | - |
| TBD 19-19N-2W (D SLOT) | - | - | - |
| TBD 19-19N-3E (D Slot) | - | - | - |
| TBD 19-19N-3W (A SLOT) | - | - | - |
| TBD 19-19N-3W (B SLOT) | - | - | - |
| TBD 19-19N-3W (C SLOT) | - | - | - |
| TBD 19-23N-4W (A SLOT) | - | - | - |
| TBD 19-23N-4W (B SLOT) | - | - | - |
| TBD 19-23N-4W (C SLOT) | - | - | - |
| TBD 19-23N-4W (D SLOT) | - | - | - |
| TBD 20-16N-18W (A SLOT) | - | - | - |
| TBD 20-16N-18W (B SLOT) | - | - | - |
| TBD 20-16N-18W (C SLOT) | - | - | - |
| TBD 20-16N-18W (D SLOT) | - | - | - |
| TBD 20-16N-3E (A Slot) | - | - | - |
| TBD 20-16N-3E (B Slot) | - | - | - |
| TBD 20-16N-3E (C Slot) | - | - | - |
| TBD 20-16N-3E (D Slot) | - | - | - |
| TBD 20-16N-5E (A Slot) | - | - | - |
| TBD 20-16N-5E (B Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 20-16N-5E (C Slot) | - | - | - |
| TBD 20-16N-5E (D Slot) | - | - | - |
| TBD 20-17N-20W (A SLOT) | - | - | - |
| TBD 20-17N-20W (B SLOT) | - | - | - |
| TBD 20-17N-20W (C SLOT) | - | - | - |
| TBD 20-17N-20W (D SLOT) | - | - | - |
| TBD 20-18N-1W (B SLOT) | - | - | - |
| TBD 20-18N-1W (C SLOT) | - | - | - |
| TBD 20-18N-1W (D SLOT) | - | - | - |
| TBD 20-18N-2W (A SLOT) | - | - | - |
| TBD 20-18N-2W (B SLOT) | - | - | - |
| TBD 20-18N-2W (C SLOT) | - | - | - |
| TBD 20-18N-3W (A SLOT) | - | - | - |
| TBD 20-18N-3W (B SLOT) | - | - | - |
| TBD 20-19N-1W (B SLOT) | - | - | - |
| TBD 20-19N-1W (C SLOT) | - | - | - |
| TBD 20-19N-1W (D SLOT) | - | - | - |
| TBD 20-19N-2W (A SLOT) | - | - | - |
| TBD 20-19N-2W (B SLOT) | - | - | - |
| TBD 20-19N-2W (C SLOT) | - | - | - |
| TBD 20-19N-3W (C SLOT) | - | - | - |
| TBD 20-19N-3W (D SLOT) | - | - | - |
| TBD 20-20N-3W (A SLOT) | - | - | - |
| TBD 20-20N-3W (B Slot) | - | - | - |
| TBD 20-20N-3W (D Slot) | - | - | - |
| TBD 20-21N-2W (A Slot) | - | - | - |
| TBD 20-21N-2W (B Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 20-21N-2W (C Slot) | - | - | - |
| TBD 20-21N-3W (C Slot) | - | - | - |
| TBD 20-21N-3W (D Slot) | - | - | - |
| TBD 20-29-21N-3W (B Slot) | - | - | - |
| TBD 21-16N-4E (X Slot) | - | - | - |
| TBD 21-16N-4W (A Slot) | - | - | - |
| TBD 21-16N-4W (C Slot) | - | - | - |
| TBD 21-17N-19W (A SLOT) | - | - | - |
| TBD 21-17N-19W (C SLOT) | - | - | - |
| TBD 21-17N-19W (D SLOT) | - | - | - |
| TBD 21-17N-20W (A SLOT) | - | - | - |
| TBD 21-17N-20W (B SLOT) | - | - | - |
| TBD 21-17N-20W (C SLOT) | - | - | - |
| TBD 21-17N-20W (D SLOT) | - | - | - |
| TBD 21-17N-2W (A SLOT) | - | - | - |
| TBD 21-17N-2W (B SLOT) | - | - | - |
| TBD 21-17N-2W (C SLOT) | - | - | - |
| TBD 21-17N-2W (D SLOT) | - | - | - |
| TBD 21-17N-4E (A SLOT) | - | - | - |
| TBD 21-17N-4E (B SLOT) | - | - | - |
| TBD 21-17N-4E (C SLOT) | - | - | - |
| TBD 21-18N-18W (A SLOT) | - | - | - |
| TBD 21-18N-18W (B SLOT) | - | - | - |
| TBD 21-18N-18W (C SLOT) | - | - | - |
| TBD 21-18N-18W (D SLOT) | - | - | - |
| TBD 21-18N-19W (A SLOT) | - | - | - |
| TBD 21-18N-19W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 21-18N-19W (C SLOT) | - | - | - |
| TBD 21-18N-19W (D SLOT) | - | - | - |
| TBD 21-18N-1E (C SLOT) | - | - | - |
| TBD 21-18N-1W (A SLOT) | - | - | - |
| TBD 21-18N-1W (B SLOT) | - | - | - |
| TBD 21-18N-1W (C SLOT) | - | - | - |
| TBD 21-18N-2E (C SLOT) | - | - | - |
| TBD 21-18N-2E (D SLOT) | - | - | - |
| TBD 21-18N-2W (B SLOT) | - | - | - |
| TBD 21-18N-2W (C SLOT) | - | - | - |
| TBD 21-18N-2W (D SLOT) | - | - | - |
| TBD 21-18N-3W (B SLOT) | - | - | - |
| TBD 21-19N-1W (A SLOT) | - | - | - |
| TBD 21-19N-1W (B SLOT) | - | - | - |
| TBD 21-19N-1W (C SLOT) | - | - | - |
| TBD 21-19N-1W (D SLOT) | - | - | - |
| TBD 21-19N-2W (B SLOT) | - | - | - |
| TBD 21-19N-2W (C SLOT) | - | - | - |
| TBD 21-19N-2W (D SLOT) | - | - | - |
| TBD 21-21N-2W (A SLOT) | - | - | - |
| TBD 21-21N-2W (B SLOT) | - | - | - |
| TBD 21-21N-2W (C SLOT) | - | - | - |
| TBD 21-21N-2W (D SLOT) | - | - | - |
| TBD 21-21N-3W (A SLOT) | - | - | - |
| TBD 21-21N-3W (B SLOT) | - | - | - |
| TBD 21-21N-3W (C SLOT) | - | - | - |
| TBD 21-21N-5W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 21-21N-5W (B SLOT) | - | - | - |
| TBD 21-21N-5W (C SLOT) | - | - | - |
| TBD 21-24N-6W (A SLOT) | - | - | - |
| TBD 21-24N-6W (B SLOT) | - | - | - |
| TBD 21-24N-6W (C SLOT) | - | - | - |
| TBD 21-24N-6W (D SLOT) | - | - | - |
| TBD 21-28-19N-3E (A SLOT) X | - | - | - |
| TBD 21-28-20N-3W (A Slot) | - | - | - |
| TBD 2-16N-3E (D Slot) | - | - | - |
| TBD 2-16N-4W (A SLOT) | - | - | - |
| TBD 2-16N-4W (B SLOT) | - | - | - |
| TBD 2-16N-4W (C SLOT) | - | - | - |
| TBD 2-16N-4W (D SLOT) | - | - | - |
| TBD 2-17N-19W (B SLOT) | - | - | - |
| TBD 2-17N-20W (A SLOT) | - | - | - |
| TBD 2-17N-20W (B SLOT) | - | - | - |
| TBD 2-17N-20W (C SLOT) | - | - | - |
| TBD 2-17N-20W (D SLOT) | - | - | - |
| TBD 2-17N-2W (A SLOT) | - | - | - |
| TBD 2-18N-19W (A SLOT) | - | - | - |
| TBD 2-18N-19W (C SLOT) | - | - | - |
| TBD 2-20N-2W (A SLOT) | - | - | - |
| TBD 2-20N-2W (B SLOT) | - | - | - |
| TBD 2-20N-2W (C SLOT) | - | - | - |
| TBD 2-20N-2W (D SLOT) | - | - | - |
| TBD 2-20N-4W (B Slot) | - | - | - |
| TBD 2-20N-4W (C Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 2-20N-4W (D Slot) | - | - | - |
| TBD 22-16N-3E (A Slot) | - | - | - |
| TBD 22-16N-3E (B Slot) | - | - | - |
| TBD 22-16N-3E (C Slot) | - | - | - |
| TBD 22-16N-3E (D Slot) | - | - | - |
| TBD 22-17N-19W (A SLOT) | - | - | - |
| TBD 22-17N-19W (B SLOT) | - | - | - |
| TBD 22-17N-19W (C SLOT) | - | - | - |
| TBD 22-17N-21W (A SLOT) | - | - | - |
| TBD 22-17N-21W (B SLOT) | - | - | - |
| TBD 22-17N-21W (D SLOT) | - | - | - |
| TBD 22-17N-4E (A SLOT) | - | - | - |
| TBD 22-17N-4E (B SLOT) | - | - | - |
| TBD 22-17N-4E (C SLOT) | - | - | - |
| TBD 22-17N-4E (D SLOT) | - | - | - |
| TBD 22-18N-19W (A SLOT) | - | - | - |
| TBD 22-18N-19W (B SLOT) | - | - | - |
| TBD 22-18N-19W (C SLOT) | - | - | - |
| TBD 22-18N-19W (D SLOT) | - | - | - |
| TBD 22-18N-2E (B SLOT) | - | - | - |
| TBD 22-18N-2E (C SLOT) | - | - | - |
| TBD 22-18N-2E (D SLOT) | - | - | - |
| TBD 22-18N-3W (B SLOT) | - | - | - |
| TBD 22-18N-3W (C SLOT) | - | - | - |
| TBD 22-19N-1W (B SLOT) | - | - | - |
| TBD 22-19N-1W (C SLOT) | - | - | - |
| TBD 22-19N-2W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 22-19N-2W (C SLOT) | - | - | - |
| TBD 22-19N-2W (D SLOT) | - | - | - |
| TBD 22-19N-3W (A SLOT) | - | - | - |
| TBD 22-19N-3W (B SLOT) | - | - | - |
| TBD 22-19N-3W (C SLOT) | - | - | - |
| TBD 22-19N-4W (A SLOT) | - | - | - |
| TBD 2-21N-3W (A SLOT) | - | - | - |
| TBD 2-21N-3W (B SLOT) | - | - | - |
| TBD 2-21N-3W (C SLOT) | - | - | - |
| TBD 22-21N-3W (B Slot) | - | - | - |
| TBD 22-21N-3W (C Slot) | - | - | - |
| TBD 22-21N-9W (A SLOT) | - | - | - |
| TBD 22-21N-9W (B SLOT) | - | - | - |
| TBD 22-21N-9W (C SLOT) | - | - | - |
| TBD 22-21N-9W (D SLOT) | - | - | - |
| TBD 22-23N-5W (A Slot) | - | - | - |
| TBD 22-23N-5W (B Slot) | - | - | - |
| TBD 22-23N-5W (C Slot) | - | - | - |
| TBD 22-23N-5W (D Slot) | - | - | - |
| TBD 2-22N-5W (A SLOT) | - | - | - |
| TBD 2-22N-5W (B SLOT) | - | - | - |
| TBD 2-22N-5W (C SLOT) | - | - | - |
| TBD 2-22N-5W (D SLOT) | - | - | - |
| TBD 23-16N-19W (A SLOT) | - | - | - |
| TBD 23-16N-3E (X SLOT) | - | - | - |
| TBD 23-16N-3E (Y SLOT) | - | - | - |
| TBD 23-16N-3E (Z SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 23-16N-4E (B Slot) | - | - | - |
| TBD 23-16N-4E (C Slot) | - | - | - |
| TBD 23-16N-4E (D Slot) | - | - | - |
| TBD 23-17N-19W (C SLOT) | - | - | - |
| TBD 23-17N-21W (B SLOT) | - | - | - |
| TBD 23-17N-21W (D SLOT) | - | - | - |
| TBD 23-17N-4W (D SLOT) | - | - | - |
| TBD 23-18N-2W (B SLOT) | - | - | - |
| TBD 23-18N-2W (D SLOT) | - | - | - |
| TBD 23-18N-3W (B SLOT) | - | - | - |
| TBD 23-18N-3W (C SLOT) | - | - | - |
| TBD 23-18N-3W (D SLOT) | - | - | - |
| TBD 23-19N-1W (B SLOT) | - | - | - |
| TBD 23-19N-2W (A SLOT) | - | - | - |
| TBD 23-19N-2W (B SLOT) | - | - | - |
| TBD 23-19N-2W (C SLOT) | - | - | - |
| TBD 23-19N-4W (D SLOT) | - | - | - |
| TBD 23-20N-4W (A SLOT) | - | - | - |
| TBD 23-20N-4W (B SLOT) | - | - | - |
| TBD 23-20N-4W (D SLOT) | - | - | - |
| TBD 23-20N-5W (A SLOT) | - | - | - |
| TBD 23-20N-5W (B SLOT) | - | - | - |
| TBD 23-20N-5W (C SLOT) | - | - | - |
| TBD 23-21N-2W (B SLOT) | - | - | - |
| TBD 23-21N-2W (C SLOT) | - | - | - |
| TBD 23-21N-2W (D SLOT) | - | - | - |
| TBD 23-21N-3W (B Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 23-21N-3W (C Slot) | - | - | - |
| TBD 23-21N-3W (D Slot) | - | - | - |
| TBD 23-21N-4W (A SLOT) | - | - | - |
| TBD 23-21N-4W (B SLOT) | - | - | - |
| TBD 23-21N-4W (C SLOT) | - | - | - |
| TBD 23-28N-11W (C SLOT) | - | - | - |
| TBD 24-17N-19W (C SLOT) | - | - | - |
| TBD 24-17N-20W (A SLOT) | - | - | - |
| TBD 24-17N-20W (B SLOT) | - | - | - |
| TBD 24-17N-20W (C SLOT) | - | - | - |
| TBD 24-17N-20W (D SLOT) | - | - | - |
| TBD 24-17N-3E (A SLOT) | - | - | - |
| TBD 24-17N-3E (B SLOT) | - | - | - |
| TBD 24-17N-3E (C SLOT) | - | - | - |
| TBD 24-17N-3E (D SLOT) | - | - | - |
| TBD 24-18N-2W (A SLOT) | - | - | - |
| TBD 24-18N-2W (B SLOT) | - | - | - |
| TBD 24-18N-2W (C SLOT) | - | - | - |
| TBD 24-18N-3W (A SLOT) | - | - | - |
| TBD 24-18N-3W (B SLOT) | - | - | - |
| TBD 24-18N-3W (C SLOT) | - | - | - |
| TBD 24-19N-2W (B SLOT) | - | - | - |
| TBD 24-19N-2W (C SLOT) | - | - | - |
| TBD 24-19N-2W (D SLOT) | - | - | - |
| TBD 24-19N-3W (B SLOT) | - | - | - |
| TBD 24-19N-3W (C SLOT) | - | - | - |
| TBD 24-21N-3W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 24-21N-3W (C SLOT) | - | - | - |
| TBD 24-21N-3W (D SLOT) | - | - | - |
| TBD 24-21N-4W (B SLOT) | - | - | - |
| TBD 24-21N-4W (C SLOT) | - | - | - |
| TBD 24-21N-4W (D SLOT) | - | - | - |
| TBD 24-28N-11W (D SLOT) | - | - | - |
| TBD 25-17N-19W (A SLOT) | - | - | - |
| TBD 25-17N-19W (B SLOT) | - | - | - |
| TBD 25-17N-3E (A SLOT) | - | - | - |
| TBD 25-18N-2W (A SLOT) | - | - | - |
| TBD 25-18N-2W (B SLOT) | - | - | - |
| TBD 25-18N-2W (C SLOT) | - | - | - |
| TBD 25-19N-1W (B SLOT) | - | - | - |
| TBD 25-19N-2W (Z SLOT) | - | - | - |
| TBD 25-19N-3W (X SLOT) | - | - | - |
| TBD 25-19N-3W (Y SLOT) | - | - | - |
| TBD 25-20N-2W (D SLOT) | - | - | - |
| TBD 25-20N-4W (A Slot) | - | - | - |
| TBD 25-20N-4W (D Slot) | - | - | - |
| TBD 25-21N-2W (A SLOT) | - | - | - |
| TBD 25-21N-2W (B SLOT) | - | - | - |
| TBD 25-21N-2W (C SLOT) | - | - | - |
| TBD 25-21N-2W (D SLOT) | - | - | - |
| TBD 25-21N-3W (B SLOT) | - | - | - |
| TBD 25-21N-4W (B SLOT) | - | - | - |
| TBD 25-21N-4W (C SLOT) | - | - | - |
| TBD 25-21N-4W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 25-24N-6W (A SLOT) | - | - | - |
| TBD 25-24N-6W (B SLOT) | - | - | - |
| TBD 25-24N-6W (C SLOT) | - | - | - |
| TBD 25-24N-6W (D SLOT) | - | - | - |
| TBD 25-36-21N-3W (C Slot) | - | - | - |
| TBD 26-16N-3E (A Slot) | - | - | - |
| TBD 26-16N-3E (B Slot) | - | - | - |
| TBD 26-16N-3E (C Slot) | - | - | - |
| TBD 26-16N-3E (D Slot) | - | - | - |
| TBD 26-17N-19W (C SLOT) | - | - | - |
| TBD 26-17N-19W (D SLOT) | - | - | - |
| TBD 26-17N-20W (A SLOT) | - | - | - |
| TBD 26-17N-20W (B SLOT) | - | - | - |
| TBD 26-17N-20W (C SLOT) | - | - | - |
| TBD 26-17N-20W (D SLOT) | - | - | - |
| TBD 26-17N-20W E1/2 | - | - | - |
| TBD 26-17N-20W W1/2 | - | - | - |
| TBD 26-17N-21W (A SLOT) | - | - | - |
| TBD 26-17N-21W (B SLOT) | - | - | - |
| TBD 26-17N-21W (C SLOT) | - | - | - |
| TBD 26-17N-21W (D SLOT) | - | - | - |
| TBD 26-17N-4W (C SLOT) | - | - | - |
| TBD 26-18N-2W (A SLOT) | - | - | - |
| TBD 26-18N-2W (C SLOT) | - | - | - |
| TBD 26-18N-3W (B SLOT) | - | - | - |
| TBD 26-18N-3W (C SLOT) | - | - | - |
| TBD 26-18N-3W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 26-19N-2W (A SLOT) | - | - | - |
| TBD 26-19N-2W (B SLOT) | - | - | - |
| TBD 26-19N-2W (C SLOT) | - | - | - |
| TBD 26-19N-3W (B Slot) | - | - | - |
| TBD 26-19N-3W (C Slot) | - | - | - |
| TBD 26-19N-3W (D Slot) | - | - | - |
| TBD 26-19N-4W (B SLOT) | - | - | - |
| TBD 26-19N-4W (C SLOT) | - | - | - |
| TBD 26-19N-4W (D SLOT) | - | - | - |
| TBD 26-21N-2W (A SLOT) | - | - | - |
| TBD 26-21N-2W (B SLOT) | - | - | - |
| TBD 26-21N-2W (C SLOT) | - | - | - |
| TBD 26-21N-2W (D SLOT) | - | - | - |
| TBD 26-21N-3W (B Slot) | - | - | - |
| TBD 26-21N-3W (C Slot) | - | - | - |
| TBD 26-21N-4W (C SLOT) | - | - | - |
| TBD 26-21N-4W (D SLOT) | - | - | - |
| TBD 27-16N-3E (A Slot) | - | - | - |
| TBD 27-16N-3E (B Slot) | - | - | - |
| TBD 27-16N-3E (C Slot) | - | - | - |
| TBD 27-16N-3E (D Slot) | - | - | - |
| TBD 27-17N-19W (B SLOT) | - | - | - |
| TBD 27-17N-19W (D SLOT) | - | - | - |
| TBD 27-17N-20W (A SLOT) | - | - | - |
| TBD 27-17N-20W (B SLOT) | - | - | - |
| TBD 27-17N-20W (C SLOT) | - | - | - |
| TBD 27-17N-20W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 27-17N-21W (A SLOT) | - | - | - |
| TBD 27-17N-21W (B SLOT) | - | - | - |
| TBD 27-17N-21W (C SLOT) | - | - | - |
| TBD 27-17N-21W (D SLOT) | - | - | - |
| TBD 27-18N-2E (D SLOT) | - | - | - |
| TBD 27-18N-3W (B SLOT) | - | - | - |
| TBD 27-18N-3W (C SLOT) | - | - | - |
| TBD 27-19N-1W (A Slot) | - | - | - |
| TBD 27-19N-1W (B Slot) | - | - | - |
| TBD 27-19N-1W (C Slot) | - | - | - |
| TBD 27-19N-2E (C SLOT) | - | - | - |
| TBD 27-19N-2W (B SLOT) | - | - | - |
| TBD 27-19N-2W (C SLOT) | - | - | - |
| TBD 27-19N-2W (D SLOT) | - | - | - |
| TBD 27-19N-3E (B SLOT) | - | - | - |
| TBD 27-19N-3E (C SLOT) | - | - | - |
| TBD 27-19N-3E (D SLOT) | - | - | - |
| TBD 27-19N-3W (X SLOT) | - | - | - |
| TBD 27-19N-4W (B SLOT) | - | - | - |
| TBD 27-19N-4W (C SLOT) | - | - | - |
| TBD 27-19N-4W (D SLOT) | - | - | - |
| TBD 27-21N-2W (A Slot) | - | - | - |
| TBD 27-21N-2W (B Slot) | - | - | - |
| TBD 27-21N-2W (C Slot) | - | - | - |
| TBD 27-21N-3W (A SLOT) | - | - | - |
| TBD 27-21N-3W (B SLOT) | - | - | - |
| TBD 27-21N-3W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 27-22N-3W (B SLOT) | - | - | - |
| TBD 27-22N-3W (C SLOT) | - | - | - |
| TBD 27-22N-3W (D SLOT) | - | - | - |
| TBD 28-17N-19W (A SLOT) | - | - | - |
| TBD 28-17N-19W (B SLOT) | - | - | - |
| TBD 28-17N-19W (C SLOT) | - | - | - |
| TBD 28-17N-20W (A SLOT) | - | - | - |
| TBD 28-17N-20W (B SLOT) | - | - | - |
| TBD 28-17N-20W (C SLOT) | - | - | - |
| TBD 28-17N-20W (D SLOT) | - | - | - |
| TBD 28-18N-1W (A Slot) | - | - | - |
| TBD 28-18N-1W (B Slot) | - | - | - |
| TBD 28-18N-1W (C Slot) | - | - | - |
| TBD 28-18N-2E (A SLOT) | - | - | - |
| TBD 28-18N-2E (D SLOT) | - | - | - |
| TBD 28-18N-2W (A SLOT) | - | - | - |
| TBD 28-18N-2W (B SLOT) | - | - | - |
| TBD 28-18N-2W (C SLOT) | - | - | - |
| TBD 28-18N-2W (D SLOT) | - | - | - |
| TBD 28-18N-3W (B SLOT) | - | - | - |
| TBD 28-18N-3W (C SLOT) | - | - | - |
| TBD 28-19N-1W (A Slot) | - | - | - |
| TBD 28-19N-1W (B Slot) | - | - | - |
| TBD 28-19N-2W (B SLOT) | - | - | - |
| TBD 28-19N-2W (C SLOT) | - | - | - |
| TBD 28-19N-2W (D SLOT) | - | - | - |
| TBD 28-19N-3W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 28-19N-3W (B SLOT) | - | - | - |
| TBD 28-19N-3W (C SLOT) | - | - | - |
| TBD 28-19N-4W (C SLOT) | - | - | - |
| TBD 28-21N-2W (B Slot) | - | - | - |
| TBD 28-21N-2W (C Slot) | - | - | - |
| TBD 28-21N-2W (D Slot) | - | - | - |
| TBD 28-21N-3W (A SLOT) | - | - | - |
| TBD 28-21N-3W (B SLOT) | - | - | - |
| TBD 28-21N-3W (C SLOT) | - | - | - |
| TBD 28-22N-1E (C SLOT) | - | - | - |
| TBD 29-17N-21W (A SLOT) | - | - | - |
| TBD 29-17N-21W (B SLOT) | - | - | - |
| TBD 29-17N-21W (C SLOT) | - | - | - |
| TBD 29-17N-21W (D SLOT) | - | - | - |
| TBD 29-18N-1E (D SLOT) | - | - | - |
| TBD 29-18N-2W (B SLOT) | - | - | - |
| TBD 29-18N-2W (C SLOT) | - | - | - |
| TBD 29-18N-3W (A SLOT) | - | - | - |
| TBD 29-18N-3W (B SLOT) | - | - | - |
| TBD 29-18N-3W (C SLOT) | - | - | - |
| TBD 29-19N-1W (B SLOT) | - | - | - |
| TBD 29-19N-1W (C SLOT) | - | - | - |
| TBD 29-19N-1W (D SLOT) | - | - | - |
| TBD 29-19N-2W (A SLOT) | - | - | - |
| TBD 29-19N-2W (B SLOT) | - | - | - |
| TBD 29-19N-2W (C SLOT) | - | - | - |
| TBD 29-19N-3W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 29-19N-3W (C SLOT) | - | - | - |
| TBD 29-21N-2W (A SLOT) | - | - | - |
| TBD 29-21N-2W (B SLOT) | - | - | - |
| TBD 29-21N-2W (C SLOT) | - | - | - |
| TBD 29-21N-3W (C SLOT) | - | - | - |
| TBD 29-21N-3W (D SLOT) | - | - | - |
| TBD 29-21N-7W (A SLOT) | - | - | - |
| TBD 29-21N-7W (B SLOT) | - | - | - |
| TBD 29-21N-7W (C SLOT) | - | - | - |
| TBD 29-21N-7W (D SLOT) | - | - | - |
| TBD 30-16N-4E (A Slot) | - | - | - |
| TBD 30-16N-4E (B Slot) | - | - | - |
| TBD 30-16N-4E (C Slot) | - | - | - |
| TBD 30-16N-4E (D Slot) | - | - | - |
| TBD 30-17N-18W (A SLOT) | - | - | - |
| TBD 30-17N-18W (B SLOT) | - | - | - |
| TBD 30-17N-18W (C SLOT) | - | - | - |
| TBD 30-17N-18W (D SLOT) | - | - | - |
| TBD 30-17N-20W (A SLOT) | - | - | - |
| TBD 30-17N-20W (B SLOT) | - | - | - |
| TBD 30-17N-20W (C SLOT) | - | - | - |
| TBD 30-17N-20W (D SLOT) | - | - | - |
| TBD 30-18N-19W (A SLOT) | - | - | - |
| TBD 30-18N-19W (B SLOT) | - | - | - |
| TBD 30-18N-19W (C SLOT) | - | - | - |
| TBD 30-18N-19W (D SLOT) | - | - | - |
| TBD 30-18N-1W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 30-18N-1W (C SLOT) | - | - | - |
| TBD 30-18N-1W (D SLOT) | - | - | - |
| TBD 30-19N-1W (B SLOT) | - | - | - |
| TBD 30-19N-1W (C SLOT) | - | - | - |
| TBD 30-19N-2W (Y SLOT) | - | - | - |
| TBD 30-19N-2W (Z SLOT) | - | - | - |
| TBD 30-19N-3W (A SLOT) | - | - | - |
| TBD 30-19N-3W (B SLOT) | - | - | - |
| TBD 30-19N-3W (C SLOT) | - | - | - |
| TBD 30-20N-2W (B SLOT) | - | - | - |
| TBD 30-20N-3W (B Slot) | - | - | - |
| TBD 30-20N-3W (C Slot) | - | - | - |
| TBD 30-20N-3W (D Slot) | - | - | - |
| TBD 30-21N-1W (A SLOT) | - | - | - |
| TBD 30-21N-1W (B SLOT) | - | - | - |
| TBD 30-21N-1W (C SLOT) | - | - | - |
| TBD 30-21N-1W (D SLOT) | - | - | - |
| TBD 30-21N-3W (A SLOT) | - | - | - |
| TBD 30-21N-3W (B SLOT) | - | - | - |
| TBD 30-21N-3W (C SLOT) | - | - | - |
| TBD 30-23N-4W (B SLOT) | - | - | - |
| TBD 30-23N-4W (C SLOT) | - | - | - |
| TBD 30-23N-4W (D SLOT) | - | - | - |
| TBD 31-16N-4E (A Slot) | - | - | - |
| TBD 31-16N-4E (B Slot) | - | - | - |
| TBD 31-16N-4E (C Slot) | - | - | - |
| TBD 31-16N-4E (D Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 31-17N-19W (B SLOT) | - | - | - |
| TBD 31-17N-19W (C SLOT) | - | - | - |
| TBD 31-17N-19W (D SLOT) | - | - | - |
| TBD 31-17N-20W (A SLOT) | - | - | - |
| TBD 31-17N-20W (B SLOT) | - | - | - |
| TBD 31-17N-20W (C SLOT) | - | - | - |
| TBD 31-17N-20W (D SLOT) | - | - | - |
| TBD 31-17N-5E (A Slot) | - | - | - |
| TBD 31-17N-5E (B Slot) | - | - | - |
| TBD 31-17N-5E (C Slot) | - | - | - |
| TBD 31-17N-5E (D Slot) | - | - | - |
| TBD 31-18N-1W (A Slot) | - | - | - |
| TBD 31-18N-1W (B SLOT) | - | - | - |
| TBD 31-18N-1W (C Slot) | - | - | - |
| TBD 31-19N-1W (B SLOT) | - | - | - |
| TBD 31-19N-1W (C SLOT) | - | - | - |
| TBD 31-19N-1W (D SLOT) | - | - | - |
| TBD 31-19N-3W (A SLOT) | - | - | - |
| TBD 31-19N-3W (B SLOT) | - | - | - |
| TBD 31-19N-3W (C SLOT) | - | - | - |
| TBD 31-20N-3W (D SLOT) | - | - | - |
| TBD 31-20N-4W (A SLOT) | - | - | - |
| TBD 31-20N-4W (B SLOT) | - | - | - |
| TBD 31-20N-4W (C SLOT) | - | - | - |
| TBD 31-20N-4W (D SLOT) | - | - | - |
| TBD 31-20N-6W (B SLOT) | - | - | - |
| TBD 31-21N-3W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 31-21N-3W (B SLOT) | - | - | - |
| TBD 31-21N-3W (C SLOT) | - | - | - |
| TBD 31-23N-4W (B SLOT) | - | - | - |
| TBD 31-23N-4W (C SLOT) | - | - | - |
| TBD 31-23N-4W (D SLOT) | - | - | - |
| TBD 3-16N-3E (A Slot) | - | - | - |
| TBD 3-16N-3E (B Slot) | - | - | - |
| TBD 3-16N-3E (D Slot) | - | - | - |
| TBD 3-17N-19W (B SLOT) | - | - | - |
| TBD 3-17N-19W (C SLOT) | - | - | - |
| TBD 3-17N-20W (A SLOT) | - | - | - |
| TBD 3-17N-20W (B SLOT) | - | - | - |
| TBD 3-17N-20W (C SLOT) | - | - | - |
| TBD 3-17N-20W (D SLOT) | - | - | - |
| TBD 3-18N-1W (B SLOT) | - | - | - |
| TBD 3-18N-1W (C SLOT) | - | - | - |
| TBD 3-18N-1W (D SLOT) | - | - | - |
| TBD 3-18N-2W (A Slot) | - | - | - |
| TBD 3-18N-2W (B Slot) | - | - | - |
| TBD 3-18N-2W (C Slot) | - | - | - |
| TBD 3-18N-3W (C SLOT) | - | - | - |
| TBD 3-19N-4W (B SLOT) | - | - | - |
| TBD 3-19N-4W (C SLOT) | - | - | - |
| TBD 3-20N-4W (A SLOT) | - | - | - |
| TBD 3-20N-4W (B SLOT) | - | - | - |
| TBD 3-20N-4W (C SLOT) | - | - | - |
| TBD 32-17N-19W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 32-17N-19W (D SLOT) | - | - | - |
| TBD 32-18N-19W (A SLOT) | - | - | - |
| TBD 32-18N-19W (B SLOT) | - | - | - |
| TBD 32-18N-19W (C SLOT) | - | - | - |
| TBD 32-18N-19W (D SLOT) | - | - | - |
| TBD 32-18N-2W (A SLOT) | - | - | - |
| TBD 32-18N-2W (B SLOT) | - | - | - |
| TBD 32-18N-2W (C SLOT) | - | - | - |
| TBD 32-19N-1W (A Slot) | - | - | - |
| TBD 32-19N-1W (B Slot) | - | - | - |
| TBD 32-19N-1W (C Slot) | - | - | - |
| TBD 32-19N-2W (B SLOT) | - | - | - |
| TBD 32-19N-2W (C SLOT) | - | - | - |
| TBD 32-19N-2W (D SLOT) | - | - | - |
| TBD 32-21N-3W (B SLOT) | - | - | - |
| TBD 32-21N-3W (C SLOT) | - | - | - |
| TBD 32-21N-3W (D SLOT) | - | - | - |
| TBD 32-25N-5W (C SLOT) | - | - | - |
| TBD 32-25N-5W (D SLOT) | - | - | - |
| TBD 33-16N-3E (A Slot) | - | - | - |
| TBD 33-16N-3E (C Slot) | - | - | - |
| TBD 33-16N-3E (D Slot) | - | - | - |
| TBD 33-17N-18W (A SLOT) | - | - | - |
| TBD 33-17N-18W (B SLOT) | - | - | - |
| TBD 33-17N-18W (C SLOT) | - | - | - |
| TBD 33-17N-18W (D SLOT) | - | - | - |
| TBD 33-17N-19W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 33-17N-19W (D SLOT) | - | - | - |
| TBD 33-17N-20W (A SLOT) | - | - | - |
| TBD 33-17N-20W (B SLOT) | - | - | - |
| TBD 33-17N-20W (C SLOT) | - | - | - |
| TBD 33-17N-20W (D SLOT) | - | - | - |
| TBD 33-17N-4E (C SLOT) | - | - | - |
| TBD 33-17N-4E (D SLOT) | - | - | - |
| TBD 33-18N-1W (A SLOT) | - | - | - |
| TBD 33-18N-1W (C SLOT) | - | - | - |
| TBD 33-18N-1W (D SLOT) | - | - | - |
| TBD 33-18N-2E (D SLOT) | - | - | - |
| TBD 33-18N-2W (B Slot) | - | - | - |
| TBD 33-18N-2W (D Slot) | - | - | - |
| TBD 33-18N-3W (B Slot) | - | - | - |
| TBD 33-18N-3W (C Slot) | - | - | - |
| TBD 33-18N-3W (D Slot) | - | - | - |
| TBD 33-19N-1W (B Slot) | - | - | - |
| TBD 33-19N-1W (C Slot) | - | - | - |
| TBD 33-19N-1W (D Slot) | - | - | - |
| TBD 33-19N-2W (A SLOT) | - | - | - |
| TBD 33-19N-2W (C SLOT) | - | - | - |
| TBD 33-19N-3E (A SLOT) | - | - | - |
| TBD 33-19N-3W (A SLOT) | - | - | - |
| TBD 33-19N-3W (D SLOT) | - | - | - |
| TBD 33-20N-1W (B SLOT) | - | - | - |
| TBD 33-20N-8W (A SLOT) | - | - | - |
| TBD 33-20N-8W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 33-20N-8W (C SLOT) | - | - | - |
| TBD 33-20N-8W (D SLOT) | - | - | - |
| TBD 33-21N-3W (A SLOT) | - | - | - |
| TBD 33-21N-3W (B SLOT) | - | - | - |
| TBD 33-21N-3W (C SLOT) | - | - | - |
| TBD 33-22N-1E (A SLOT) | - | - | - |
| TBD 33-22N-1E (C SLOT) | - | - | - |
| TBD 33-24N-5W (C SLOT) | - | - | - |
| TBD 33-25N-5W (C SLOT) | - | - | - |
| TBD 33-4-19N-3E (B SLOT) | - | - | - |
| TBD 34-19N-1W (B SLOT) | - | - | - |
| TBD 34-19N-1W (C SLOT) | - | - | - |
| TBD 34-19N-1W (D SLOT) | - | - | - |
| TBD 34-19N-2W (B SLOT) | - | - | - |
| TBD 34-19N-2W (C SLOT) | - | - | - |
| TBD 34-19N-2W (D SLOT) | - | - | - |
| TBD 34-19N-3E (B SLOT) | - | - | - |
| TBD 34-19N-3E (C SLOT) | - | - | - |
| TBD 34-20N-4W (C SLOT) | - | - | - |
| TBD 34-21N-4W (A SLOT) | - | - | - |
| TBD 34-21N-4W (B SLOT) | - | - | - |
| TBD 34-21N-4W (C SLOT) | - | - | - |
| TBD 34-21N-5W (A SLOT) | - | - | - |
| TBD 34-21N-5W (B SLOT) | - | - | - |
| TBD 34-21N-5W (C SLOT) | - | - | - |
| TBD 34-21N-5W (D SLOT) | - | - | - |
| TBD 34-22N-5W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 34-22N-5W (C SLOT) | - | - | - |
| TBD 34-22N-5W (D SLOT) | - | - | - |
| TBD 35-17N-3E (B Slot) | - | - | - |
| TBD 35-17N-3E (C Slot) | - | - | - |
| TBD 35-17N-3E (D Slot) | - | - | - |
| TBD 35-18N-2W (A Slot) | - | - | - |
| TBD 35-19N-2W (C SLOT) | - | - | - |
| TBD 35-19N-2W (D SLOT) | - | - | - |
| TBD 35-2-18N-2W (C SLOT) | - | - | - |
| TBD 35-21N-4W (B SLOT) | - | - | - |
| TBD 35-21N-4W (C SLOT) | - | - | - |
| TBD 35-21N-4W (D SLOT) | - | - | - |
| TBD 35-21N-5W (A SLOT) | - | - | - |
| TBD 35-21N-5W (B SLOT) | - | - | - |
| TBD 35-21N-5W (D SLOT) | - | - | - |
| TBD 35-24N-6W (A SLOT) | - | - | - |
| TBD 35-24N-6W (B SLOT) | - | - | - |
| TBD 35-24N-6W (C SLOT) | - | - | - |
| TBD 35-24N-6W (D SLOT) | - | - | - |
| TBD 36-1-18N-2W (B SLOT) | - | - | - |
| TBD 36-16N-3E (A Slot) | - | - | - |
| TBD 36-16N-3E (B Slot) | - | - | - |
| TBD 36-16N-3E (C Slot) | - | - | - |
| TBD 36-16N-3E (D Slot) | - | - | - |
| TBD 36-17N-21W (A SLOT) | - | - | - |
| TBD 36-17N-21W (B SLOT) | - | - | - |
| TBD 36-17N-21W (C SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 36-17N-21W (D SLOT) | - | - | - |
| TBD 36-17N-3E (D SLOT) | - | - | - |
| TBD 36-17N-4W (A SLOT) | - | - | - |
| TBD 36-17N-4W (B SLOT) | - | - | - |
| TBD 36-17N-4W (C SLOT) | - | - | - |
| TBD 36-17N-4W (D SLOT) | - | - | - |
| TBD 36-18N-19W (A SLOT) | - | - | - |
| TBD 36-18N-19W (B SLOT) | - | - | - |
| TBD 36-18N-19W (C SLOT) | - | - | - |
| TBD 36-18N-19W (D SLOT) | - | - | - |
| TBD 36-18N-20W (A SLOT) | - | - | - |
| TBD 36-18N-20W (B SLOT) | - | - | - |
| TBD 36-18N-20W (C SLOT) | - | - | - |
| TBD 36-18N-20W (D SLOT) | - | - | - |
| TBD 36-18N-2W (C Slot) | - | - | - |
| TBD 36-18N-2W (D Slot) | - | - | - |
| TBD 36-19N-1W (B Slot) | - | - | - |
| TBD 36-19N-1W (C Slot) | - | - | - |
| TBD 36-19N-1W (D Slot) | - | - | - |
| TBD 36-20N-2W (C SLOT) | - | - | - |
| TBD 36-21N-9W (A SLOT) | - | - | - |
| TBD 36-21N-9W (B SLOT) | - | - | - |
| TBD 36-21N-9W (C SLOT) | - | - | - |
| TBD 36-21N-9W (D SLOT) | - | - | - |
| TBD 4-16N-19W (A SLOT) | - | - | - |
| TBD 4-16N-3E (B Slot) | - | - | - |
| TBD 4-16N-3E (D Slot) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 4-17N-1W (A SLOT) | - | - | - |
| TBD 4-17N-1W (B SLOT) | - | - | - |
| TBD 4-17N-1W (C SLOT) | - | - | - |
| TBD 4-17N-1W (D SLOT) | - | - | - |
| TBD 4-17N-2W (B SLOT) | - | - | - |
| TBD 4-17N-2W (D SLOT) | - | - | - |
| TBD 4-17N-4W (A Slot) | - | - | - |
| TBD 4-17N-4W (B Slot) | - | - | - |
| TBD 4-17N-4W (C SLOT) | - | - | - |
| TBD 4-18N-1W (A Slot) | - | - | - |
| TBD 4-18N-1W (B Slot) | - | - | - |
| TBD 4-18N-1W (C Slot) | - | - | - |
| TBD 4-18N-2W (B SLOT) | - | - | - |
| TBD 4-18N-2W (C SLOT) | - | - | - |
| TBD 4-18N-2W (D SLOT) | - | - | - |
| TBD 4-19N-4W (A SLOT) | - | - | - |
| TBD 4-19N-4W (B SLOT) | - | - | - |
| TBD 4-19N-4W (C SLOT) | - | - | - |
| TBD 4-19N-4W (D SLOT) | - | - | - |
| TBD 4-20N-5W (A SLOT) | - | - | - |
| TBD 4-20N-5W (B SLOT) | - | - | - |
| TBD 4-20N-5W (C SLOT) | - | - | - |
| TBD 4-21N-1E (B Slot) | - | - | - |
| TBD 4-21N-1E (D Slot) | - | - | - |
| TBD 5-16N-19W (B SLOT) | - | - | - |
| TBD 5-17N-20W (A SLOT) | - | - | - |
| TBD 5-17N-20W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 5-17N-20W (C SLOT) | - | - | - |
| TBD 5-17N-20W (D SLOT) | - | - | - |
| TBD 5-18N-19W (A SLOT) | - | - | - |
| TBD 5-18N-19W (B SLOT) | - | - | - |
| TBD 5-18N-19W (C SLOT) | - | - | - |
| TBD 5-18N-19W (D SLOT) | - | - | - |
| TBD 5-18N-1E (A SLOT) | - | - | - |
| TBD 5-18N-1E (B SLOT) | - | - | - |
| TBD 5-18N-1E (C SLOT) | - | - | - |
| TBD 5-18N-1E (D SLOT) | - | - | - |
| TBD 5-18N-1W (A SLOT) | - | - | - |
| TBD 5-18N-1W (B SLOT) | - | - | - |
| TBD 5-18N-2W (B SLOT) | - | - | - |
| TBD 5-18N-2W (C SLOT) | - | - | - |
| TBD 5-18N-3E (A SLOT) | - | - | - |
| TBD 5-18N-3E (B SLOT) | - | - | - |
| TBD 5-18N-3E (C SLOT) | - | - | - |
| TBD 5-19N-3E (B Slot) | - | - | - |
| TBD 5-19N-3E (C Slot) | - | - | - |
| TBD 5-19N-3E (D Slot) | - | - | - |
| TBD 5-19N-3W (B SLOT) | - | - | - |
| TBD 5-19N-3W (C SLOT) | - | - | - |
| TBD 5-20N-3W (B SLOT) | - | - | - |
| TBD 5-20N-3W (C SLOT) | - | - | - |
| TBD 5-20N-3W (D SLOT) | - | - | - |
| TBD 5-21N-1E (A Slot) | - | - | - |
| TBD 5-21N-3W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 5-21N-3W (C SLOT) | - | - | - |
| TBD 5-21N-3W (D SLOT) | - | - | - |
| TBD 5-21N-4W (B SLOT) | - | - | - |
| TBD 5-21N-4W (C SLOT) | - | - | - |
| TBD 5-21N-4W (D SLOT) | - | - | - |
| TBD 5-21N-5W (A SLOT) | - | - | - |
| TBD 6-16N-19W (D SLOT) | - | - | - |
| TBD 6-17N-1W (A SLOT) | - | - | - |
| TBD 6-17N-1W (B SLOT) | - | - | - |
| TBD 6-17N-1W (C SLOT) | - | - | - |
| TBD 6-17N-1W (D SLOT) | - | - | - |
| TBD 6-17N-20W (A SLOT) | - | - | - |
| TBD 6-17N-20W (B SLOT) | - | - | - |
| TBD 6-17N-20W (C SLOT) | - | - | - |
| TBD 6-17N-20W (D SLOT) | - | - | - |
| TBD 6-18N-1E (B Slot) | - | - | - |
| TBD 6-18N-1E (C Slot) | - | - | - |
| TBD 6-18N-1E (D Slot) | - | - | - |
| TBD 6-18N-1W (B SLOT) | - | - | - |
| TBD 6-18N-2W (C SLOT) | - | - | - |
| TBD 6-18N-2W (D SLOT) | - | - | - |
| TBD 6-18N-3E (C SLOT) | - | - | - |
| TBD 6-18N-3E (D SLOT) | - | - | - |
| TBD 6-19N-1W (A SLOT) | - | - | - |
| TBD 6-19N-1W (B SLOT) | - | - | - |
| TBD 6-19N-1W (C SLOT) | - | - | - |
| TBD 6-19N-1W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 6-19N-4W (A SLOT) | - | - | - |
| TBD 6-19N-4W (B SLOT) | - | - | - |
| TBD 6-19N-4W (C SLOT) | - | - | - |
| TBD 6-19N-4W (D SLOT) | - | - | - |
| TBD 6-20N-3W (A SLOT) | - | - | - |
| TBD 6-20N-3W (B SLOT) | - | - | - |
| TBD 6-21N-3W (A SLOT) | - | - | - |
| TBD 6-21N-3W (B SLOT) | - | - | - |
| TBD 6-21N-3W (C SLOT) | - | - | - |
| TBD 6-21N-4W (B SLOT) | - | - | - |
| TBD 6-21N-4W (C SLOT) | - | - | - |
| TBD 6-21N-5W (B SLOT) | - | - | - |
| TBD 6-21N-5W (C SLOT) | - | - | - |
| TBD 6-7-18N-3E (B SLOT) | - | - | - |
| TBD 7-16N-19W (B SLOT) | - | - | - |
| TBD 7-16N-19W (C SLOT) | - | - | - |
| TBD 7-16N-19W (D SLOT) | - | - | - |
| TBD 7-17N-20W (A SLOT) | - | - | - |
| TBD 7-17N-20W (B SLOT) | - | - | - |
| TBD 7-17N-20W (C SLOT) | - | - | - |
| TBD 7-17N-20W (D SLOT) | - | - | - |
| TBD 7-18-20N-3W (C SLOT) | - | - | - |
| TBD 7-18N-1W (A SLOT) | - | - | - |
| TBD 7-18N-1W (B SLOT) | - | - | - |
| TBD 7-18N-2W (C SLOT) | - | - | - |
| TBD 7-18N-3E (C SLOT) | - | - | - |
| TBD 7-19N-2W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 7-19N-3W (A SLOT) | - | - | - |
| TBD 7-19N-3W (C SLOT) | - | - | - |
| TBD 7-20N-3W (A SLOT) | - | - | - |
| TBD 7-20N-3W (B Slot) | - | - | - |
| TBD 7-21N-10W (A SLOT) | - | - | - |
| TBD 7-21N-10W (B SLOT) | - | - | - |
| TBD 7-21N-10W (C SLOT) | - | - | - |
| TBD 7-21N-2W (A SLOT) | - | - | - |
| TBD 7-21N-2W (B SLOT) | - | - | - |
| TBD 7-21N-2W (C SLOT) | - | - | - |
| TBD 7-21N-2W (D SLOT) | - | - | - |
| TBD 7-21N-3W (A SLOT) | - | - | - |
| TBD 7-21N-3W (B SLOT) | - | - | - |
| TBD 7-21N-3W (C SLOT) | - | - | - |
| TBD 7-21N-4W (B SLOT) | - | - | - |
| TBD 7-21N-4W (C SLOT) | - | - | - |
| TBD 7-21N-4W (D SLOT) | - | - | - |
| TBD 7-21N-5W (B SLOT) | - | - | - |
| TBD 7-21N-5W (C SLOT) | - | - | - |
| TBD 7-6-18N-3E (D SLOT) | - | - | - |
| TBD 8-16N-19W (B SLOT) | - | - | - |
| TBD 8-16N-19W (C SLOT) | - | - | - |
| TBD 8-16N-3E (A Slot) | - | - | - |
| TBD 8-16N-3E (B SLOT) | - | - | - |
| TBD 8-16N-3E (C Slot) | - | - | - |
| TBD 8-17-19N-3E (X Slot) | - | - | - |
| TBD 8-17N-19W (A SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 8-17N-19W (B SLOT) | - | - | - |
| TBD 8-17N-20W (A SLOT) | - | - | - |
| TBD 8-17N-20W (B SLOT) | - | - | - |
| TBD 8-17N-20W (C SLOT) | - | - | - |
| TBD 8-17N-20W (D SLOT) | - | - | - |
| TBD 8-17N-4E (D SLOT) | - | - | - |
| TBD 8-18N-1W (A SLOT) | - | - | - |
| TBD 8-18N-1W (B SLOT) | - | - | - |
| TBD 8-18N-2W (B SLOT) | - | - | - |
| TBD 8-18N-2W (C SLOT) | - | - | - |
| TBD 8-18N-3W (B SLOT) | - | - | - |
| TBD 8-18N-3W (C SLOT) | - | - | - |
| TBD 8-18N-3W (D SLOT) | - | - | - |
| TBD 8-19N-1W (A SLOT) | - | - | - |
| TBD 8-19N-1W (B SLOT) | - | - | - |
| TBD 8-19N-1W (C SLOT) | - | - | - |
| TBD 8-19N-2W (Y SLOT) | - | - | - |
| TBD 8-19N-2W (Z SLOT) | - | - | - |
| TBD 8-19N-3E (Y Slot) | - | - | - |
| TBD 8-19N-3W (B SLOT) | - | - | - |
| TBD 8-19N-3W (C SLOT) | - | - | - |
| TBD 8-19N-3W (D SLOT) | - | - | - |
| TBD 8-21N-1E (B SLOT) | - | - | - |
| TBD 8-21N-1E (D SLOT) | - | - | - |
| TBD 8-21N-4W (B SLOT) | - | - | - |
| TBD 8-21N-4W (C SLOT) | - | - | - |
| TBD 8-21N-4W (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 8-21N-5W (A SLOT) | - | - | - |
| TBD 8-21N-5W (C SLOT) | - | - | - |
| TBD 8-21N-9W (A SLOT) | - | - | - |
| TBD 8-21N-9W (B SLOT) | - | - | - |
| TBD 8-21N-9W (C SLOT) | - | - | - |
| TBD 8-21N-9W (D SLOT) | - | - | - |
| TBD 9-16N-3E (A Slot) | - | - | - |
| TBD 9-16N-3E (B Slot) | - | - | - |
| TBD 9-16N-3E (D Slot) | - | - | - |
| TBD 9-17N-20W (A SLOT) | - | - | - |
| TBD 9-17N-20W (B SLOT) | - | - | - |
| TBD 9-17N-20W (C SLOT) | - | - | - |
| TBD 9-17N-20W (D SLOT) | - | - | - |
| TBD 9-17N-4E (C SLOT) | - | - | - |
| TBD 9-18N-1W (A SLOT) | - | - | - |
| TBD 9-18N-1W (B SLOT) | - | - | - |
| TBD 9-18N-1W (C SLOT) | - | - | - |
| TBD 9-18N-2W (B SLOT) | - | - | - |
| TBD 9-18N-2W (C SLOT) | - | - | - |
| TBD 9-18N-2W (D SLOT) | - | - | - |
| TBD 9-18N-3W (A SLOT) | - | - | - |
| TBD 9-18N-3W (B SLOT) | - | - | - |
| TBD 9-18N-3W (D SLOT) | - | - | - |
| TBD 9-19N-2W (A SLOT) | - | - | - |
| TBD 9-19N-2W (B SLOT) | - | - | - |
| TBD 9-19N-2W (C SLOT) | - | - | - |
| TBD 9-19N-3W (B SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 9-19N-3W (C SLOT) | - | - | - |
| TBD 9-19N-3W (D SLOT) | - | - | - |
| TBD 9-20N-3W (A SLOT) | - | - | - |
| TBD 9-20N-3W (B SLOT) | - | - | - |
| TBD 9-20N-3W (C SLOT) | - | - | - |
| TBD 9-20N-3W (D SLOT) | - | - | - |
| TBD 9-20N-4W (A SLOT) | - | - | - |
| TBD 9-20N-4W (B SLOT) | - | - | - |
| TBD 9-20N-4W (C SLOT) | - | - | - |
| TBD 9-20N-4W (D SLOT) | - | - | - |
| TBD 9-21N-1E (B SLOT) | - | - | - |
| TBD 9-21N-2W (A SLOT) | - | - | - |
| TBD 9-21N-2W (B SLOT) | - | - | - |
| TBD 9-21N-2W (C SLOT) | - | - | - |
| TBD 9-21N-2W (D SLOT) | - | - | - |
| TBD 9-21N-8W (A SLOT) | - | - | - |
| TBD 9-21N-8W (B SLOT) | - | - | - |
| TBD 9-21N-8W (C SLOT) | - | - | - |
| TBD 9-21N-8W (D SLOT) | - | - | - |
| TBD 9-21N-9W (A SLOT) | - | - | - |
| TBD 9-21N-9W (B SLOT) | - | - | - |
| TBD 9-21N-9W (C SLOT) | - | - | - |
| TBD 9-21N-9W (D SLOT) | - | - | - |
| TED LEWIS 14-19N-4W 1MH | 235,501.04 | (0.00) | 235,501.04 |
| TED LEWIS 14-19N-4W 2MH | 864,005.61 | (0.00) | 864,005.61 |
| TERESA 31-20N-3E 1WH | - | (8,769.68) | (8,769.68) |
| TERESA 36-20N-2E 1WH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TEXOMA 1-26-35XH | 766.14 | - | 766.14 |
| THEILEN 1903 1-2 CH | 2,708.38 | - | 2,708.38 |
| THOMAS 1 | - | - | - |
| THOMAS 13-16N-3E 1MH | 18,286.58 | (11,087.65) | 7,198.93 |
| THOMAS 13-16N-3E 2MH | 199,391.60 | (14,694.75) | 184,696.85 |
| THOMAS 17-21N-1E 1MH | 113,133.51 | (10,792.05) | 102,341.46 |
| THOMAS 18-21N-1E 1WH | - | (29,542.83) | (29,542.83) |
| THOMAS 24-16N-3E 1MH | - | (9,161.27) | (9,161.27) |
| THOMAS 24-16N-3E 2MH | - | (11,083.06) | (11,083.06) |
| THOMAS 8-21N-1E 1WH | - | (269.99) | (269.99) |
| TOBY 15-18N-2E 1WH | 10,961.20 | (44,542.01) | (33,580.82) |
| TOBY 15-18N-2E 2WH | 27,782.69 | (64,366.90) | (36,584.21) |
| TOBY 15-18N-2E 3WH | 139,121.82 | (94,610.49) | 44,511.33 |
| TOMCAT 1-12H | 304,238.69 | (31,784.18) | 272,454.51 |
| TONI 6 BO 1HC | 89,530.99 | - | 89,530.99 |
| TONTO 1-12H | 255.38 | - | 255.38 |
| TONTO 2812 2-12H | 94.09 | - | 94.09 |
| TONTO 2812 3-12H | 60.49 | - | 60.49 |
| TORREY PINES 7-1H | - | (230.19) | (230.19) |
| TOUCAN 1-24H | - | - | - |
| TRAMMELL 1R-11-14-23XH | 7,829.43 | - | 7,829.43 |
| TREVA SUE 31-28-16 1H | - | - | - |
| TROON 30-1H | - | (561.30) | (561.30) |
| TRUE GRIT 13-21N-1W 1WH | - | - | - |
| TRUITT 17-16N-4E 1MH | 34,200.81 | (6,930.41) | 27,270.40 |
| TRUITT 20-16N-4E 1MH | 470.43 | (19,000.63) | (18,530.20) |
| TRUITT 20-16N-4E 2MH | - | (15,952.49) | (15,952.49) |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TRUMAN 15-17N-21W 1CH | - | - | - |
| TRYON 1-11MH | 273,364.54 | - | 273,364.54 |
| ULA 1-31H6X7 | - | - | - |
| UNK DEVON 5-21N-5W | - | - | - |
| UNK SUNDANCE 30-20N-3W | - | - | - |
| VAVERKA 1-26MH | - | (35.47) | (35.47) |
| VELMA 3-7H | 124,182.08 | (263.71) | 123,918.37 |
| VERIL 2-17N-20W 1CH | - | - | - |
| VIRGIL KING 24 1-25MH | - | - | - |
| VONDELL 1-18HT | 82,219.04 | (4,014.21) | 78,204.83 |
| WAHOO 1-23HC | 32,910.47 | (14,524.74) | 18,385.73 |
| WAITS 34-20N-1W 1WH | - | (1,365.07) | (1,365.07) |
| WALDRIDGE 17-4-4 1HM | - | (220,729.85) | (220,729.85) |
| WALDRIDGE 17-4-4 1HW | - | (77,551.22) | (77,551.22) |
| WALKER 31-17N-4E 1MH | 110,055.50 | (31,995.11) | 78,060.39 |
| WALKER 5-16N-4E 1MH | 16,068.81 | (13,465.59) | 2,603.22 |
| WALKER 5-16N-4E 2MH | - | (6,061.93) | (6,061.93) |
| WALLEYE 1-23HC | 115,129.52 | (3,193.56) | 111,935.96 |
| WALLEYE 2-23HT | 236,179.81 | (329.56) | 235,850.25 |
| WALTER 15-16-18 1H | - | - | - |
| WALTERMIRE 20-1-4 MH | 94.09 | - | 94.09 |
| WALTERMIRE 20-1-4 WH | - | - | - |
| WAR WAGON 1-18N-3W 4WH | 169,794.35 | (944.09) | 168,850.26 |
| WAR WAGON 1-18N-3W 5WH | 33,441.39 | (613.10) | 32,828.29 |
| WAR WAGON 36-19N-3W 5WH | - | - | - |
| WARBLER 1-9 (ORRI) | - | - | - |
| WARREN 1-29H | 68,220.17 | (21,234.05) | 46,986.12 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| WATERS 1-17H | 135,344.88 | - | 135,344.88 |
| WAYNE 27-18N-1E 1MH | 1,297,910.33 | (44,796.86) | 1,253,113.47 |
| WAYNE 27-18N-1E 2MH | - | - | - |
| WAYNE 34-18N-1E 1MH | 2,448,378.79 | (361,229.19) | 2,087,149.60 |
| WAYNE 34-18N-1E 2MH | 1,142,484.48 | (279,210.64) | 863,273.84 |
| WEBB 29-18N-2W 1MH | 168,954.29 | (17,385.24) | 151,569.05 |
| WEBER 19-M1H | - | - | - |
| WEDEL 28-1WX | 235,447.27 | (331,470.34) | (96,023.07) |
| WEDEL 29-1WX | 15,531.15 | (49,161.23) | (33,630.08) |
| WEDEL 29-20-19N-3E 2WH | 52,756.21 | (22,782.70) | 29,973.51 |
| WEINKAUF 1-1H | - | - | - |
| WEINKAUF 24_13-19N-3W 1WHX | 15,376.59 | (8,969.32) | 6,407.27 |
| WENDY 1-20N-4W 1H | 1,334,584.29 | (14,239.84) | 1,320,344.45 |
| WENDY 1-20N-4W 2H | 1,408,268.25 | (104.90) | 1,408,163.35 |
| WENDY 36-21N-4W 1MH | - | - | - |
| WENDY 36-21N-4W 2MH | - | - | - |
| WESTENHAVER 2-36 | - | - | - |
| WGS 1-1H | 114.25 | - | 114.25 |
| WHEELER 11-2MH | 77,729.72 | (58,285.30) | 19,444.42 |
| WHEELER 11-3WX | - | (91,166.74) | (91,166.74) |
| WHEELER 14-1H | - | (78,483.90) | (78,483.90) |
| WHEELER 14-2WH | - | (33,147.77) | (33,147.77) |
| WHITE OAK 2206 1UMH-36 | 575,264.48 | 1,354,338.41 | 1,929,602.89 |
| WHITENECK TRUST 20-3-12 1HM | - | (16,769.99) | (16,769.99) |
| WILD THING 33-4-20N-4W 1CH | 71,560.28 | (45,772.68) | 25,787.60 |
| WILDER 2610 1-17H | - | - | - |
| WILFORD 1-31H | 7,701.73 | - | 7,701.73 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| WILLIAMS 1-23MH | 127,985.90 | (147.87) | 127,838.03 |
| WILLIAMS 1-24WH | - | - | - |
| WILLIAMS 1-25MH | - | - | - |
| WILLIAMS 20-2MH | - | (43,695.55) | (43,695.55) |
| WILLIAMS 2-27H | - | - | - |
| WILLIAMS 3-27HLC | 89,463.78 | - | 89,463.78 |
| WILLIAMS 5-2MH | - | (18,737.01) | (18,737.01) |
| WILLIAMS 5-3MH | - | (29,349.73) | (29,349.73) |
| WILLIAMS 8-1WX | 22,775.90 | (44,088.35) | (21,312.45) |
| WILLIAMS 8-2MH | - | (21,116.56) | (21,116.56) |
| WILLIAMSON 2107 1UMH-19 | - | - | - |
| WILMA 1-16H | 10,981.36 | (7.52) | 10,973.84 |
| WILSON 1-33H | - | - | - |
| WILSON 2-1MH | - | (3,120.12) | (3,120.12) |
| WILSON 30-19N-1E 1WH | - | - | - |
| WILSON 30-19N-1E 2WH | - | - | - |
| WILSON 31-19N-1E 1WH | - | - | - |
| WILSON 31-19N-1E 2WH | - | - | - |
| WINBURN 1-1 | - | - | - |
| WINDJAMMER 1-8HT | - | (3,839.25) | (3,839.25) |
| WINNEY 1-5H | - | (383.90) | (383.90) |
| WINNEY 1-8H | 318,815.53 | (5,237.54) | 313,577.99 |
| WINSTON 27-17N-20W 1CH | - | - | - |
| WLC 33_4-20N-1W 1WHX | 174,881.80 | (68,516.32) | 106,365.48 |
| WOODALL EXCHANGE 1-18N-2E 1WH | 247,107.41 | (123,124.79) | 123,982.62 |
| WOODALL EXCHANGE 1-18N-2E 2WH | - | (119,759.82) | (119,759.82) |
| WOODARD 1-33H | 514,262.17 | (36,354.07) | 477,908.10 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| WOODROW 19-08-13 1H | 194.89 | - | 194.89 |
| WOODROW 30-19N-1E 1WH | - | (1,828.44) | (1,828.44) |
| WOODROW 30-19N-1E 2WH | - | (17,139.58) | (17,139.58) |
| WORTHY 33-17N-4E 1MH | 4,139.85 | (48,172.11) | (44,032.26) |
| WORTHY 33-17N-4E 2MH | 5,060.57 | (59,993.85) | (54,933.28) |
| WOSMEK 14-20N-1W 1WH | 310,663.52 | (1,898.38) | 308,765.14 |
| WOSMEK 23-20N-1W 1WH | - | (165.64) | (165.64) |
| WRIGHT 1-32H | - | - | - |
| WYANDOTTE 33-17N-19W 1CH | 685,118.37 | (40,733.39) | 644,384.98 |
| YOST 17-2MH | 64,617.96 | (99,662.31) | (35,044.35) |
| YOST 8-18N-1E 1MH | 279,043.40 | (5,178.74) | 273,864.66 |
| ABBEY 25-23N-5W 1 SWD | - | - | - |
| ADKISSON 1-33 SWD | - | - | - |
| AFFIRMED 1-15MH | - | - | - |
| ALBERT 36-23N-5W 1MH | - | - | - |
| ALICE 32-1 SWD | - | - | - |
| ANDERSON 17N-4W-27 1HM | 87,703.01 | - | 87,703.01 |
| ANDY 9-17N-20W 1CH | - | - | - |
| ANEGADA 33-1H MP | 436,754.22 | - | 436,754.22 |
| ANGELINE 1-34-27H | - | - | - |
| APPERLEY 2-15H | - | - | - |
| ARLITA T 1-20H | - | - | - |
| B&W WEATHERS SWD 1-7 | - | - | - |
| BAKER 1-17N-3E 2WH | - | - | - |
| BAKER 2-17N-3E 1WH | - | - | - |
| BAKER 35-1WX | - | - | - |
| BARBADOS 20-1H M | 196,663.06 | - | 196,663.06 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BARBEE 2105 1LMH-4 (IO) | - | - | - |
| BARNETT 2311 1-4H (NI) | - | - | - |
| BARNHART 2402 1-2H | - | - | - |
| BECK 35_2-18N-2W 1WHX | 330,347.97 | - | 330,347.97 |
| BECK 36_1-18N-2W 1WHX | 292,161.88 | - | 292,161.88 |
| BEEBE 13-M1H | - | - | - |
| BELFORD 1-21H | - | - | - |
| BELL 1-24 | - | - | - |
| BELL 1-5H (NI) | - | - | - |
| BENDELE 11-16N-3E 1MH | - | - | - |
| BENKENDORF 2305 1-24H (IO) | - | - | - |
| BENKENDORF 2305 2-24H (IO) | - | - | - |
| BERG TRUST 16-3-23 1 SWD | - | - | - |
| BERNDSEN 1 (NI) | - | - | - |
| BERNIECE 1-13 | - | - | - |
| BERRYALLRED 24-13-19N-2E 1WH | - | - | - |
| BETTIS 7-16N-4E 1MH | - | - | - |
| BETTIS 7-16N-4E 1SWD | - | - | - |
| BETTIS 7-16N-4E 2MH | - | - | - |
| BETTY LOU 11 1-14MH (NC) | - | - | - |
| BEYL 10-1 | - | - | - |
| BIG IRON 4-21N-1E 1 SWD | - | - | - |
| BILLY RAE 7-19N-2E 1SWD | - | - | - |
| BLAKLEY 8-18N-4E 1 H | - | - | - |
| BLUEFIN 1-26HC | - | - | - |
| BOBEK 3404 3-21H (ORRI) | - | - | - |
| BODE SWD 1-2 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| BOLSER 33-1 SWD | - | - | - |
| BONAIR 21-1H MP | - | - | - |
| BOOMHAUER 2007 1LMH-13 (NI) | - | - | - |
| BOSTIAN 17-2 SWD | - | - | - |
| BOYCE 21-2 SWD | - | - | - |
| BRANSON 17-4-23 1 SWD | - | - | - |
| BRANSON 17N-4W-23 1HM | 21,922.39 | - | 21,922.39 |
| BRANSON 17N-4W-23 2HM | 400,335.64 | - | 400,335.64 |
| BRANSON 17N-4W-26 1HM | 450.28 | - | 450.28 |
| BRANSON 17N-4W-26 2HM | 164,801.00 | - | 164,801.00 |
| BRANSON 33_4-18N-2W 1WHX | 742,437.83 | - | 742,437.83 |
| BROOKS 26-18N-1E 1SWD | - | - | - |
| BROOKS 35-18N-1E 1MH | - | - | - |
| BROWN TRUST 19-3-17 1 SWD | - | - | - |
| BUCKLEY 12-16N-3E 1MH | - | - | - |
| BUCKLEY 12-16N-3E 2MH | - | - | - |
| BUCKNER 24-19N-1W SWD | - | - | - |
| BUFFINGTON 29-22N-1E 1SWD | - | - | - |
| BURLINGTON 1-12 (PA) | - | - | - |
| BURSACK 1-21 | - | - | - |
| BUSS 1-28H MP | 72,514.59 | - | 72,514.59 |
| C A 2820 1-27H (NI) | - | - | - |
| C A 2820 2-27H (NI) | - | - | - |
| C A 2820 3-27H (NI) | - | - | - |
| CALDWELL 1-18H | - | - | - |
| CALDWELL 2407 3-14H (NC) | - | - | - |
| CALDWELL 3-18H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| CALHOUN 31-2WH | - | - | - |
| CALYX 35-2 SWD | - | - | - |
| CARAVEL 1-17HT | - | - | - |
| CARLTON 2-34 | 73.92 | - | 73.92 |
| CAROL 6 1-7MH | - | - | - |
| CARR 1-2H | - | - | - |
| CAYMAN 29-1H MP | - | - | - |
| CHAMBERS 1-5H (M1) | 2,829.35 | - | 2,829.35 |
| CHAMBERS 1-8H (M1) | 551.08 | - | 551.08 |
| CHAPPELL 1-18 | - | - | - |
| CHARLESTON 2015 1-33H (IO) | - | - | - |
| CHARLESTON 2015 2-33H (IO) | - | - | - |
| CHARLESTON 2015 3-33H (IO) | - | - | - |
| CHINOOK 1-10HT | - | - | - |
| CHLOUBER 2-18N-3E 1MH | - | - | - |
| CHLOUBER 35-19N-3E 1 SWD | - | - | - |
| CIMARRON RIVER 16N-4W-12 1HW | 558,826.04 | - | 558,826.04 |
| CLARY 35-1 SWD | - | - | - |
| CLAY 21-1 SWD | - | - | - |
| CLINE 12-16N-3E 1MH | - | - | - |
| CLINE 12-16N-3E 2MH | - | - | - |
| CLINE 22-1MH | - | - | - |
| COMBS 8-18N-3E 1SWD | - | - | - |
| COOLEY 24-19N-1E SWD | - | - | - |
| CORNFORTH 15-3-9 1 SWD | - | - | - |
| CORNFORTH 15N-3W-9 1HW | 275,427.75 | - | 275,427.75 |
| CORVETTE 1-16HC | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| COSSACK 1-29 SWD | - | - | - |
| COTTONWOOD 1-11MH (NC) | - | - | - |
| COTTONWOOD 2205 1UMH-34 | 43,414.66 | - | 43,414.66 |
| COWGIRL 7-19N-2E (A SLOT) | - | - | - |
| CRAIG RANCH 1-8H | - | - | - |
| CRUISER 1-21HCG | - | - | - |
| CUMMINGS 2812 1-30H (NI) | - | - | - |
| CUMMINGS 2812 2-30H (NI) | - | - | - |
| CUNNINGHAM 23-18N-2W 1SWD | - | - | - |
| CUTTER 1-28HT | - | - | - |
| CUTTER 2-28HCG | - | - | - |
| D. SMITH 2-20N-4W 1WH | 261,637.21 | - | 261,637.21 |
| DAVID 10-16N-3E 1MH | - | - | - |
| DAVID 1-9S | - | - | - |
| DAVIS 1 | - | - | - |
| DAVIS AF 1 | - | - | - |
| DAVIS PARTNERS 16N-3W-15 1HW | - | - | - |
| DEAN 3-1 SWD | - | - | - |
| DEBORAH 28 1-33MH (NC) | - | - | - |
| DENNIS 1-29H M | 2,567.24 | - | 2,567.24 |
| DENNIS 2-29H M | 1,189.54 | - | 1,189.54 |
| DENNIS 4-29H M | 409.96 | - | 409.96 |
| DIANA 1-34H | - | - | - |
| DIETERICH 2MH-10 (IO) | - | - | - |
| DILLMAN 8-16N-4E SWD | - | - | - |
| DOBERMAN 1-25 SWD | - | - | - |
| DOBERMAN 25-13N-3E 1WH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| DODRILL 32-1MH | - | - | - |
| DOLESE 1-28MH | - | - | - |
| DOTTER 11-18N-2E 1WH | - | - | - |
| DOTTER 11-18N-2E 2WH | - | - | - |
| DOTTIE 35-2-18N-2W 1WH | 37,540.91 | - | 37,540.91 |
| DOUG 2411 1-19H (NI) | - | - | - |
| DOUGLAS 30-17N-20W 1CH | - | - | - |
| DRAKE USA 4-17N-4E 4MH | - | - | - |
| DUDEK 12-18N-3W 1SWD | - | - | - |
| DZ 29-1 SWD | - | - | - |
| EASTER 1-8 | - | - | - |
| EAVENSON 24-19N-3W 1 SWD | - | - | - |
| EDDIE MACK 35-M3H | - | - | - |
| EDWARDS 29_20-21N-3W 1WHX | 342,586.07 | - | 342,586.07 |
| EDWARDS 32-21N-3W 1SWD | - | - | - |
| ELAINE 10-18N-2W 1SWD | - | - | - |
| ELEPHANT 1-5H | - | - | - |
| ELINORE 1-18 SWD | - | - | - |
| ELIZABETH 1-5 | - | - | - |
| EMMERICH 2-6H (IO) | - | - | - |
| ETHRIDGE 25-3 SWD | - | - | - |
| FARRIS 3-12 (COTTAGE GRV 73%) | - | - | - |
| FAYRVIEW VENTURES 25-17N-4E 1WH | - | - | - |
| FAYRVIEW VENTURES 25-17N-4E SWD | - | - | - |
| FAYRVIEW VENTURES 26-17N-4E 1WH | - | - | - |
| FAYRVIEW VENTURES 35-17N-4E 1WH | - | - | - |
| FELLERS TRUST 2810 1-31H (NI) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| FIELD 23-18N-4E 2MH | - | - | - |
| FLINDERS 1-25H | - | - | - |
| FRANCIS 1-9MH (NC) | - | - | - |
| FRANK 1-33 SWD | - | - | - |
| FREDDIE 28-16N-3E 1MH | - | - | - |
| FRICK 16N-4W-13-1HW | 77,877.58 | - | 77,877.58 |
| FROST 2407 1-23H (NI) | - | - | - |
| FULL GOSPEL 1-34MH (NC) | - | - | - |
| FUXA 25-19N-4W 1SWD | - | - | - |
| GANON 8-01H | - | - | - |
| GARRETT 8-16N-4E 1MH | - | - | - |
| GEIHSLER 6-21N-4W 1SWD | - | - | - |
| GERTIE #3-33MH (NC) | - | - | - |
| GINDER 2610 2-6H (NI) | - | - | - |
| GLIMP 1-4H | - | - | - |
| GLOCK 2205 1LMH-15 (IO) | - | - | - |
| GOODWIN 1-32 (ORRI) | - | - | - |
| GOULD 30-18N-1E 1MH | - | - | - |
| GOULD 30-18N-1E 2MH | - | - | - |
| GOULD 31-18N-1E 1MH | - | - | - |
| GOULD 31-18N-1E 2MH | - | - | - |
| GRAFF 19N-3W-30-1HM | 169,283.59 | - | 169,283.59 |
| GRAFF 19N-3W-30-1HW | 135,257.52 | - | 135,257.52 |
| GRAHAM 28-18N-1E 1MH | - | - | - |
| GRAHAM 33-18N-1E 1MH | - | - | - |
| GRAHAM 33-18N-1E 2MH | - | - | - |
| GREEN RIVER 4-3 HT | 19,778.54 | - | 19,778.54 |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| GREENSHIELDS TRUST 23-19N-1W 2WH | - | - | - |
| H. C. RYAN 15-18N-6E 1 SWD | - | - | - |
| H. H. WILLIAMS 1-21N-5W 1WH | 27,540.76 | - | 27,540.76 |
| H. H. WILLIAMS 12-21N-5W 1MH | 503,401.79 | - | 503,401.79 |
| H. H. WILLIAMS 6-21N-4W 1WH | 46,183.53 | - | 46,183.53 |
| H. H. WILLIAMS 7-21N-4W 1MH | 9,092.89 | - | 9,092.89 |
| HAIR EAST 13-19N-1E 1MH | - | - | - |
| HAIR EAST 13-19N-1E 2MH | - | - | - |
| HAKEN 2-19N-3W 1MH | - | - | - |
| HALEY 22-18N-4E 1MH | - | - | - |
| HALEY 22-18N-4E 2MH | - | - | - |
| HAMM 4-M4H | - | - | - |
| HANE 1-15 | - | - | - |
| HARD WORK 13-18N-2E 1WH | - | - | - |
| HARD WORK 23-18N-2E 1WH | - | - | - |
| HARD WORK 23-18N-2E 2WH | - | - | - |
| HARD WORK 23-18N-2E SWD | - | - | - |
| HARRISON 22-18N-2E 1SWD | - | - | - |
| HART 4-16N-4E 1MH | - | - | - |
| HART 4-16N-4E 2MH | - | - | - |
| HARTING 1-1 SWD | - | - | - |
| HARTLEY 31-1MH | - | - | - |
| HARVEY 1-11 SWD | - | - | - |
| HAWKEYE 23-1H M | 1,653.25 | - | 1,653.25 |
| HAYES 2407 2-10H | - | - | - |
| HAZEL RIDDLE #1 (NC) | - | - | - |
| HAZELBAKER 1-21H | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| HAZELBAKER 15 AO 2HC | 395,590.94 | - | 395,590.94 |
| HEDGES 6-21N-5W 1SWD | - | - | - |
| HEREFORD 8-1H | - | - | - |
| HICKMAN 2107 1MH-22 (IO) | - | - | - |
| HICKMAN 21-1 | - | - | - |
| HICKS 1-21 SWD | - | - | - |
| HILBERT 1-4 SWD | - | - | - |
| HILDEBRAND 6-1 SWD | - | - | - |
| HILL 29-1SWD | - | - | - |
| HILL 32-18N-4E 1WH | - | - | - |
| HILL 32-1WH | - | - | - |
| HILLENBURG 31-18N-1E 1MH | - | - | - |
| HILLENBURG 31-18N-1E 2MH | - | - | - |
| HINTON 29-18N-1E 1SWD | - | - | - |
| HOLCOMB 2-13HT | - | - | - |
| HOLDERREAD EAST 35-18N-4E 2MH | - | - | - |
| HOPFER 1-20 SWD | - | - | - |
| HOPFER 1-20WH | 238,854.58 | - | 238,854.58 |
| HOPKINS 1-12 SWD | - | - | - |
| HOPKINS 1-7MH | 63,986.23 | - | 63,986.23 |
| HOPKINS SWD 1-32 | - | - | - |
| INTRUDER 3-12H (NI) | - | - | - |
| JANE 1-26H | - | - | - |
| JANICE 7-21N-3W 1 SWD | - | - | - |
| JARDINE 1-26H | - | - | - |
| JEWEL 1-35H | - | - | - |
| JOHNSON 10 1-3MH (NC) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| JOYCE 1-5 SWD | - | - | - |
| JUDGE 17-18N-2E 4WH | - | - | - |
| JUDGE SOUTH 33-18N-2E SWD | - | - | - |
| KATZ 31-2 SWD | - | - | - |
| KAY ROTHER 16N-4W-14 1HM | - | - | - |
| KAY ROTHER 16N-4W-14 1HW | 10,376.51 | - | 10,376.51 |
| KELLOGG 1 | - | - | - |
| KELLOGG 2 | - | - | - |
| KELLOGG 'A' 1 | - | - | - |
| KELLOGG 'A' 2 | - | - | - |
| KIGHTLINGER 19N-3W-8 1HM | - | - | - |
| KIMMELL 24-1H M | 3,817.27 | - | 3,817.27 |
| KING 2 SWD | - | - | - |
| KING VIRGIL 24 1-25MH | 3,770.22 | - | 3,770.22 |
| KNIGHTHAWK 1-26MH (NC) | - | - | - |
| LANDRUM 2305 1-30H/31H (IO) | - | - | - |
| LAUDER 1-12 H | 672.05 | - | 672.05 |
| LAUDERDALE 36-1H | - | - | - |
| LAUREN 1-28MH (NC) | - | - | - |
| LAWSON 1-23H | - | - | - |
| LEIGH 8-19N-3E 1SWD | - | - | - |
| LEMMONS 14-19N-3W 1SWD | - | - | - |
| LENA 15-19N-3W 1SWD | - | - | - |
| LENORA 29-18N-1W 1SWD | - | - | - |
| LEON 1-21 | - | - | - |
| LETA 1-12MH (ORRI) | - | - | - |
| LIMESTONE 24-1 SWD | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| LIMESTONE SWD 27 | - | - | - |
| LIMING 2408 3-3H (NC) | - | - | - |
| LINDA 7-16N-4E 1MH | - | - | - |
| LINDA 7-16N-4E 2MH | - | - | - |
| LITTLE MULE CREEK 1 | - | - | - |
| LOIS 1-16H M | 1,693.58 | - | 1,693.58 |
| LOIS 3-16H M | 2,789.02 | - | 2,789.02 |
| LOIS 4-16H M | 651.89 | - | 651.89 |
| LOUIS 6-3 SWD | - | - | - |
| LOWE 1-9H | - | - | - |
| LOWE 31-19N-1E 1WH | - | - | - |
| LOWRY 8-19N-2E 1WH | - | - | - |
| LOWRY 8-19N-2E 2WH | - | - | - |
| LUNDY 17-16N-4E 1SWD | - | - | - |
| MACK 15-M4H | - | - | - |
| MARCIA 1-10MH (NC) | - | - | - |
| MARION MST 22-1 | - | - | - |
| MARION MST 22-3 | - | - | - |
| MARION MST 23-2 | - | - | - |
| MARKUM 29-19N-1E 1 H | - | - | - |
| MARKUM 32-19N-1E 1 H | - | - | - |
| MARLIN 2-12HT | - | - | - |
| MARRS 29-17N-5E 1MH | - | - | - |
| MARRS 32-17N-5E 1MH | - | - | - |
| MCCOMAS 23-16N-4E 1SWD | - | - | - |
| MCCULLOUGH 32-18N-3E 1WH | - | - | - |
| MCCULLOUGH 32-18N-3E 2WH | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| MCCULLOUGH 32-18N-3E 3WH | - | - | - |
| MCENTIRE 3-10-18N-2E 1WH | - | - | - |
| MCINTOSH 19N-3W-9 1HM | 73,549.55 | - | 73,549.55 |
| MCNALLY 1-13 | - | - | - |
| MCNALLY 1-20MH | - | - | - |
| MCNALLY 1-20WH | - | - | - |
| MCNEILL 6/7 18N-2W 1WH | 576,017.18 | - | 576,017.18 |
| MELISSA T 1-21H | - | - | - |
| MERKEL 1-10HM (MISS LIME) | 33,985.75 | - | 33,985.75 |
| METCALF 24-2 SWD | - | - | - |
| METCALF 26-18N-3E 1WH | - | - | - |
| MITCHELL 4-1 SWD | - | - | - |
| MULLHALL 18-17N-2W 1HM | - | - | - |
| MURPHY FAMILY TRUST 1-17 | - | - | - |
| MYERS 8 MD-1HC | - | - | - |
| MYRICK 1-29MH | - | - | - |
| MYRL 28-18N-2E (A SLOT) | - | - | - |
| MYRL 32-18N-2E (D SLOT) | - | - | - |
| NEELY CAREY 1-20WH | - | - | - |
| NELSON 1 | - | - | - |
| NELSON 28-18N-3E 1WH | - | - | - |
| NELSON 33-18N-3E 1SWD | - | - | - |
| NEWTON 2313 1-25H | - | - | - |
| NILES 2408 3-2H | - | - | - |
| NORVAL GOOCH 1-7MH | - | - | - |
| OAKLEY 1-2 SWD | - | - | - |
| ODELL 1 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| OLMSTEAD 21-21N-3W 1SWD | - | - | - |
| OTHELLO 28-33-18N-2W 1H | - | - | - |
| OTTO HARRISON #5 | - | - | - |
| P & M CLEM 28 PA 1HC | 36,976.39 | - | 36,976.39 |
| PARK CITY 2-32H | - | - | - |
| PATTERSON 20 1-29MH (NI) | - | - | - |
| PEACH 1-19 SWD | - | - | - |
| PEBBLE BEACH 32-1H M | 91,043.11 | - | 91,043.11 |
| PENNY 29-1SWD | - | - | - |
| PERCEFUL 18-16N-4E 1SWD | - | - | - |
| PHILLIPS 1-7 | - | - | - |
| PICKENS 1-36H | - | - | - |
| PICKENS 2-36 SWD | - | - | - |
| PIKE 1-36HCG | - | - | - |
| PINEHURST 31-1H M | 5,893.91 | - | 5,893.91 |
| PING 23-19N-1E 1MH | - | - | - |
| PING 26-19N-1E 1MH | - | - | - |
| PISTOL 4-18N-1E 1MH | - | - | - |
| PISTOL 4-18N-1E 2MH | - | - | - |
| PISTOL 9-18N-1E 1MH | - | - | - |
| PISTOL 9-18N-1E 2MH | - | - | - |
| PITMAN 2107 1LMH-36 (IO) | - | - | - |
| PLAGG 17N-3W-13 2HM | - | - | - |
| POLING 27-18N-2E SWD | - | - | - |
| QUAID 1-21H | - | - | - |
| RAINWATER 5-18N-4E 1MH | - | - | - |
| RAWLS 30-19N-1E SWD | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| RAY SMITH 18-4H M | 5,242.02 | - | 5,242.02 |
| REDEYE 1-1HT | - | - | - |
| REECE 1-3 SWD | - | - | - |
| REEDER 1-24 | - | - | - |
| REEDY 7-18N-4E 1MH | - | - | - |
| REITZ TRUST 14-1H M | 31,512.59 | - | 31,512.59 |
| REITZ TRUST 14-2H M | 65,431.14 | - | 65,431.14 |
| REITZ TRUST 14-3H M | 64,967.42 | - | 64,967.42 |
| RENISON 1-21 | - | - | - |
| RHODES 1 | - | - | - |
| RIVER TRAIL 6 1-7MH (ORRI) | 13.45 | - | 13.45 |
| RIVERVIEW RANCH 1-20H | - | - | - |
| RIVERVIEW RANCH 1-29H | - | - | - |
| ROBERTSON 2710 3-10H (NI) | - | - | - |
| ROBERTSON 2710 4-10H (NI) | - | - | - |
| RODNEY 28-17N-4E 1MH | - | - | - |
| RODNEY 28-17N-4E 2MH | - | - | - |
| ROSA 2-24HC | - | - | - |
| ROTHER 16-4-11 1 SWD | - | - | - |
| ROTHER 16N-4W-11 2HM | 623,773.31 | - | 623,773.31 |
| RUNNING GUN 20-21N-2W 1WH | - | - | - |
| RUNNING GUN 28-21N-2W 1SWD | - | - | - |
| RUSSELL 5 26 12 1H | 1,196.26 | - | 1,196.26 |
| SAWGRASS 33-1H M | 524,477.39 | - | 524,477.39 |
| SAWGRASS 33-2H M | 335,643.76 | - | 335,643.76 |
| SCHEIHING 1A | - | - | - |
| SCHEIHING 1-B | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| SCHEIHING DAVID 1 | - | - | - |
| SCHEIHING DAVID 2 | - | - | - |
| SCHEIHING DAVID 3 | - | - | - |
| SCISSORTAIL 3-13H | - | - | - |
| SEA HORSE 1-5 (ORRI) | 517.48 | - | 517.48 |
| SEBRANEK 1-21N-3W 1SWD | - | - | - |
| SECRETARIAT 1-17MH | - | - | - |
| SENG 2408 2-11H | - | - | - |
| SHAFER 2707 1-21H M | - | - | - |
| SHENOLD 25-1 SWD | - | - | - |
| SHERMAN 1-27H | - | - | - |
| SHINER 1-24HT | - | - | - |
| SHIPMAN R1-1MH | - | - | - |
| SILKWOOD 1-30MH | - | - | - |
| SINGLETON 1-35 SWD | - | - | - |
| SKYHAWK 1-36H (NI) | - | - | - |
| SLOAN 13-16N-3E 1SWD | - | - | - |
| SMITH 1-14D SWD | - | - | - |
| SMITH 27-17-4-1H | - | - | - |
| SMITH 34-17-4-1SWD | - | - | - |
| SNAPPER 1-18HCG | - | - | - |
| SNAPPER 1-18HT | - | - | - |
| SOCKEYE 1-3HT | - | - | - |
| SPYGLASS 29-1H M | 413,299.55 | - | 413,299.55 |
| STATE 1-13H | - | - | - |
| STATE 1-16H | - | - | - |
| STEELHEAD 1-12HT | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| STEPHENSON TRUST 1-36 | - | - | - |
| STEWART 2 | - | - | - |
| STILES 30-18N-5E 1MH | - | - | - |
| STINCHCOMB 1-27H (PA) | - | - | - |
| STORMY 36-1-20N-2W 1WHX | 79,141.04 | - | 79,141.04 |
| STURGEON 1-15HT | - | - | - |
| SUNDANCE 1-11H (NC) | - | - | - |
| SYNDER 15-18N-4E 1MH | - | - | - |
| TANNER TRUST 2911 3-23H (NI) | - | - | - |
| TARPON 2-13HT | - | - | - |
| TARVER 10-17N-4E 1MH | - | - | - |
| TARVER 10-17N-4E 2MH | - | - | - |
| TBD 10-17N-3E (A SLOT) | - | - | - |
| TBD 11-17N-3E (D SLOT) | - | - | - |
| TBD 16-18N-1E (C SLOT) | - | - | - |
| TBD 16-18N-1E (D SLOT) | - | - | - |
| TBD 16-19N-4E (B SLOT) | - | - | - |
| TBD 17-19N-4E (A SLOT) | - | - | - |
| TBD 18-18N-1E (D SLOT) | - | - | - |
| TBD 19-18N-1E (D SLOT) | - | - | - |
| TBD 19-19N-4E (A SLOT) | - | - | - |
| TBD 19-19N-4E (B SLOT) | - | - | - |
| TBD 20-19N-4E (B SLOT) | - | - | - |
| TBD 20-19N-4E (C SLOT) | - | - | - |
| TBD 21-18N-1E (D SLOT) | - | - | - |
| TBD 21-19N-4E (A SLOT) | - | - | - |
| TBD 21-19N-4E (D SLOT) | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| TBD 2-17N-4E (B SLOT) | - | - | - |
| TBD 2-18N-2E (A SLOT) | - | - | - |
| TBD 24-19N-3E (B SLOT) | - | - | - |
| TBD 26-19N-3E (A SLOT) | - | - | - |
| TBD 27-18N-4E (B SLOT) | - | - | - |
| TBD 27-18N-4E (C SLOT) | - | - | - |
| TBD 28-14N-7E 1MH | - | - | - |
| TBD 28-17N-5E (A SLOT) | - | - | - |
| TBD 31-18N-3E (A SLOT) | - | - | - |
| TBD 31-18N-3E (B SLOT) | - | - | - |
| TBD 32-18N-3E (D SLOT) | - | - | - |
| TBD 33-17N-5E (A SLOT) | - | - | - |
| TELLURIDE 1-10H | - | - | - |
| THAYER 11-16N-3E 1MH | - | - | - |
| THAYER 11-16N-3E 2MH | - | - | - |
| TJ 1-29H | - | - | - |
| TOMMY 1-32 | - | - | - |
| TOUCAN 1-24HW | 6,599.57 | - | 6,599.57 |
| TROJAN 2007 1MH-11 (IO) | - | - | - |
| TROON 30-1H M | 261,186.93 | - | 261,186.93 |
| TROUBADOUR 17-18N-2W 1MH | - | - | - |
| TROUBADOUR 18-18N-2W 1MH | - | - | - |
| TRUE GRIT 13-21N-1W WH | 278,546.07 | - | 278,546.07 |
| TRUMBLA 18-19N-2E (D SLOT) | - | - | - |
| TRUMBLA 7-19N-2E (C SLOT) | - | - | - |
| TRUMBLA 7-19N-2E (D SLOT) | - | - | - |
| TURNER 26-18N-1E SWD | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| VICE 2-4MH | - | - | - |
| VICKERY 1-11H | - | - | - |
| WAHOO 2-23HC | - | - | - |
| WAHOO 3-23HT | - | - | - |
| WALDRIDGE 17N-4W-4 1HM | 191,441.20 | - | 191,441.20 |
| WANDA 1-21 | - | - | - |
| WARBURTON 1-23H | - | - | - |
| WARD 1-28H | - | - | - |
| WESTKAEMPER 1-23H | - | - | - |
| WHEELER 11-1 SWD | - | - | - |
| WHEELER 11-18N-3E 4WH | - | - | - |
| WHEELER 1-20H | - | - | - |
| WHEELER 12-18N-3E 2WH | - | - | - |
| WHEELER 14-18N-3E 3WH | - | - | - |
| WHEELER 14-18N-3E 4WH | - | - | - |
| WHIRLAWAY 1-20MH (NC) | - | - | - |
| WHITE 28-18N-1E 1MH | - | - | - |
| WHITE 33-18N-1E 1MH | - | - | - |
| WHITE 33-18N-1E 2MH | - | - | - |
| WHITENECK TRUST 20-3-12 1 SWD | - | - | - |
| WHITENECK TRUST 20N-3W-12 1HM | 155,015.90 | - | 155,015.90 |
| WILEY 1-31H (NI) | - | - | - |
| WILL 1H-28 | - | - | - |
| WILL 8-21N-2E 1MH | - | - | - |
| WILLIAM 2407 2-35H | - | - | - |
| WILLIAMS 1-24 SWD | - | - | - |
| WILLIAMS 1H-14 | - | - | - |

| Property Name | Allocated Purchase Price | Suspense | Purchase Price Net of Suspense |
|---|---|---|---|
| WILLIAMS 5-1 SWD | - | - | - |
| WILMA 1-16 SWD | - | - | - |
| WILMA 32-19N-4E 1MH | - | - | - |
| WILSON 11-1 SWD | - | - | - |
| WINNEY 1-8 SWD | - | - | - |
| WITHAM 23-2HX | - | - | - |
| WOLF 5-16N-6E 1MH | - | - | - |
| WOODARD 1-33 SWD | - | - | - |
| WOSMEK 23-20N-1W 1SWD | - | - | - |
| WURTZ 21-1-20 1H | - | - | - |
| YARBOROUGH 20-1-18 1H | - | - | - |
| YERBIC 21-1H | - | - | - |
| YOST 9-18N-1E SWD | - | - | - |
| ZALOUDEK 16-2 SWD | - | - | - |
| MARK 3-16N-3E PW PIPELINE | - | - | - |
| DAVIS FARMS 15N-3W-5-2HW | - | - | - |